# EXHIBIT A

| No. | Class Member | Service Payment Amount |
|---|---|---|
| 1. | Joe Lewis Luque | $10,000 |
| 2. | Herman Richardson | $10,000 |
| 3. | Paul Jenvey | $5,000 |
| 4. | Lee Seronello | $5,000 |
| 5. | Tom Norton | $5,000 |
| 6. | Robert Park | $2,500 |
| 7. | Terry Keselica | $2,500 |
| 8. | Steven McElroy | $2,500 |
| 9. | Robert Maestri | $2,500 |
| 10. | Eric Knutson | $2,500 |
| 11. | Christine Caffrey | $2,500 |
| 12. | Christopher Otte | $2,500 |
| 13. | David Bates | $2,500 |
| 14. | Kevin Bolden | $2,500 |
| 15. | Maria Martin-East | $2,500 |
| 16. | Steven Wright | $2,500 |
| 17. | Anthony Belfiore | $2,500 |
| 18. | Joseph Wells | $2,500 |
| 19. | John Santillan | $2,500 |
| 20. | Kevin Richard Rohr | $2,500 |
| 21. | Manny Nwobodo | $2,500 |
| 22. | Paul Hunt | $2,500 |
| 23. | Patricia Brannon | $2,500 |
| 24. | Andre Cox | $2,500 |
| 25. | Kevin Brennan | $2,500 |
| 26. | Tiffany Paddock | $2,500 |
| 27. | Denise Pryor | $2,500 |
| 28. | Stepheni Henry | $2,500 |
| 29. | Bob Walters | $2,500 |
| 30. | Steven Elliott | $2,500 |
| 31. | Stephen Mayeu | $2,500 |
| 32. | Kenneth Johnson | $2,500 |
| 33. | Bryan Porter | $2,500 |
| 34. | Javier Urizar | $2,500 |
| 35. | Paul Lamantia | $2,500 |
| 36. | Isabel Jimenez | $2,500 |
| 37. | Jim Henderson | $2,500 |
| 38. | Joshua Ayers | $2,500 |
| 39. | Jerome Cardona | $2,500 |
| 40. | Mary Soditus | $2,500 |
| 41. | Daniel Bryan | $2,500 |
| 42. | Thomas Amloyan | $2,500 |

# EXHIBIT B

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AM<br>Nov/ 6/2009<br>192106<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>discussion regarding PacBell case & potential clients | lit | 1.50 | 580.00 | 870.00 |
| AM<br>Nov/ 7/2009<br>192107<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>case research & investigation, TC w client Barrios | lit | 3.00 | 580.00 | 1740.00 |
| AM<br>Nov/ 8/2009<br>192108<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review potential client intakes & info; discussion regarding<br>case strategy | lit | 2.00 | 580.00 | 1160.00 |
| AM<br>Nov/ 9/2009<br>192109<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>case research & investigation, luque retainer | lit | 5.00 | 580.00 | 2900.00 |
| AM<br>Nov/11/2009<br>192110<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>case reseach & investigation, TC w client Barrios | lit | 3.50 | 580.00 | 2030.00 |
| AM<br>Nov/12/2009<br>192111<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>case research & investigation, correspondence w Barrios | lit | 4.50 | 580.00 | 2610.00 |
| AM<br>Nov/13/2009<br>192112<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>case research & investigation, TC w client Luque | lit | 5.20 | 580.00 | 3016.00 |
| AM<br>Nov/16/2009<br>192113<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>case research & investigation, draft complaint | lit | 3.50 | 580.00 | 2030.00 |
| AM<br>Nov/18/2009<br>192114<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft complaint | lit | 7.00 | 580.00 | 4060.00 |
| AM<br>Nov/19/2009<br>192115<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft complaint | lit | 6.50 | 580.00 | 3770.00 |
| AM<br>Nov/20/2009<br>192116<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft complaint | lit | 4.00 | 580.00 | 2320.00 |
| AM<br>Nov/24/2009<br>192117<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft complaint | lit | 5.50 | 580.00 | 3190.00 |
| AM<br>Nov/25/2009<br>192118<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft complaint | lit | 3.00 | 580.00 | 1740.00 |
| AM<br>Dec/ 1/2009<br>192119<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit complaint | lit | 1.50 | 580.00 | 870.00 |
| AM<br>Dec/ 3/2009<br>192120<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit complaint | lit | 1.20 | 580.00 | 696.00 |
| AM<br>Dec/ 7/2009<br>192121<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit complaint | lit | 1.00 | 580.00 | 580.00 |
| AM<br>Dec/ 8/2009<br>192122<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit complaint for filing | lit | 0.50 | 580.00 | 290.00 |
| AM<br>Dec/ 9/2009<br>192123<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit complaint, send to clients for review | lit | 1.20 | 580.00 | 696.00 |
| JH<br>Dec/10/2009<br>193558<br>No Hold | Jeremy Heisler<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review and edit draft of A. Melzer Complaint | lit | 4.50 | 870.00 | 3915.00 |
| AM<br>Dec/11/2009<br>192124<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit complaint for filing | lit | 0.80 | 580.00 | 464.00 |
| AM<br>Dec/14/2009<br>192125<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>finalize complaint | lit | 0.60 | 580.00 | 348.00 |
| JH<br>Dec/14/2009<br>193559<br>No Hold | Jeremy Heisler<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting, editing press release on complaint | lit | 2.00 | 870.00 | 1740.00 |
| AM<br>Dec/15/2009 | Andrew Melzer<br>**PacBell** | **Luque, Joe** | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 192126 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review & edit press release | | 1.30 | 580.00 | 754.00 |
| AM | Andrew Melzer | | | | | |
| Dec/16/2009 | PacBell | Luque, Joe | | | | |
| 192127 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | correspond w clients regarding case filing, etc; confer w<br>firm regarding filing complaint and getting CTJs; confer<br>with firm regarding press inquiries; send complaint to press | | 2.00 | 580.00 | 1160.00 |
| AM | Andrew Melzer | | | | | |
| Dec/17/2009 | PacBell | Luque, Joe | | | | |
| 192128 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | contact potential opt-in plaintiff | | 0.60 | 580.00 | 348.00 |
| TK | Tiffany Kwa | | | | | |
| Dec/18/2009 | PacBell | Luque, Joe | | | | |
| 194943 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | updatin contacts | | 1.10 | 195.00 | 214.50 |
| AM | Andrew Melzer | | | | | |
| Dec/28/2009 | PacBell | Luque, Joe | | | | |
| 192129 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes and CTJs | | 1.00 | 580.00 | 580.00 |
| TK | Tiffany Kwa | | | | | |
| Dec/28/2009 | PacBell | Luque, Joe | | | | |
| 194944 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | updating chart; making label; saving CTJs to server | | 0.90 | 195.00 | 175.50 |
| AM | Andrew Melzer | | | | | |
| Dec/29/2009 | PacBell | Luque, Joe | | | | |
| 192130 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes & CTJS | | 0.60 | 580.00 | 348.00 |
| TK | Tiffany Kwa | | | | | |
| Dec/29/2009 | PacBell | Luque, Joe | | | | |
| 194945 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | editing chart; organizing docs; saving ctj to server | | 0.90 | 195.00 | 175.50 |
| AM | Andrew Melzer | | | | | |
| Dec/30/2009 | PacBell | Luque, Joe | | | | |
| 192131 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intake issues | | 0.40 | 580.00 | 232.00 |
| TK | Tiffany Kwa | | | | | |
| Dec/30/2009 | PacBell | Luque, Joe | | | | |
| 194946 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | updating chart | | 0.70 | 195.00 | 136.50 |
| AM | Andrew Melzer | | | | | |
| Jan/ 4/2010 | PacBell | Luque, Joe | | | | |
| 192132 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review CTJs and filing | | 0.50 | 580.00 | 290.00 |
| JW1 | Janette Wipper | | | | | |
| Jan/ 4/2010 | PacBell | Luque, Joe | | | | |
| 193595 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review client doc | | 0.10 | 770.00 | 77.00 |
| TK | Tiffany Kwa | | | | | |
| Jan/ 4/2010 | PacBell | Luque, Joe | | | | |
| 194947 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | save CTJs to server; update chart | | 0.30 | 195.00 | 58.50 |
| TK | Tiffany Kwa | | | | | |
| Jan/ 4/2010 | PacBell | Luque, Joe | | | | |
| 194948 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | sent email to ann williams regarding filing consent to join<br>forms | | 0.20 | 195.00 | 39.00 |
| TK | Tiffany Kwa | | | | | |
| Jan/ 4/2010 | PacBell | Luque, Joe | | | | |
| 194949 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | scanning in CTJs; saving to ser server; updating chart | | 0.70 | 195.00 | 136.50 |
| LAH | Lauren Henry | | | | | |
| Jan/ 4/2010 | PacBell | Luque, Joe | | | | |
| 195038 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Administration | | 1.00 | 195.00 | 195.00 |
| AM | Andrew Melzer | | | | | |
| Jan/ 5/2010 | PacBell | Luque, Joe | | | | |
| 192133 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes | | 0.60 | 580.00 | 348.00 |
| SG | P - Sean Garcia | | | | | |
| Jan/ 5/2010 | PacBell | Luque, Joe | | | | |
| 194075 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Pro Hac forms for SLW J. Heisler A. Melzer and D. Sanford | | 1.80 | 195.00 | 351.00 |
| TK | Tiffany Kwa | | | | | |
| Jan/ 5/2010 | PacBell | Luque, Joe | | | | |
| 194950 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | updating chart; saving court filings, saving consent to join<br>forms | | 1.60 | 195.00 | 312.00 |
| AM | Andrew Melzer | | | | | |
| Jan/ 6/2010 | PacBell | Luque, Joe | | | | |
| 192134 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes & CTJs | | 0.70 | 580.00 | 406.00 |
| JW1 | Janette Wipper | | | | | |
| Jan/ 6/2010 | PacBell | Luque, Joe | | | | |
| 193596 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review client doc | | 0.10 | 770.00 | 77.00 |
| TK | Tiffany Kwa | | | | | |
| Jan/ 6/2010 | PacBell | Luque, Joe | | | | |
| 194951 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | updating chart; saving CTJs to file | | 2.50 | 195.00 | 487.50 |
| | Andrew Melzer | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/ 7/2010 192135 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review intakes | lit | 0.50 | 580.00 | 290.00 |
| JW1 Jan/ 7/2010 193597 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails with team re potential client | lit | 0.25 | 770.00 | 192.50 |
| TK Jan/ 7/2010 194952 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart; saving CTJs | lit | 0.90 | 195.00 | 175.50 |
| TK Jan/ 8/2010 194953 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart | lit | 1.20 | 195.00 | 234.00 |
| TK Jan/11/2010 194954 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart | lit | 0.80 | 195.00 | 156.00 |
| TK Jan/12/2010 194955 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart | lit | 0.50 | 195.00 | 97.50 |
| AM Jan/13/2010 192136 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review intakes & CTJs | lit | 0.50 | 580.00 | 290.00 |
| TK Jan/13/2010 194956 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H looking up docket regarding filing; updating chart | lit | 0.40 | 195.00 | 78.00 |
| JW1 Jan/14/2010 193598 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review email to client re motion for sanctions | lit | 0.25 | 770.00 | 192.50 |
| TK Jan/14/2010 194957 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart | lit | 0.30 | 195.00 | 58.50 |
| SG Jan/20/2010 194076 No Hold | P - Sean Garcia **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H intake | lit | 0.80 | 195.00 | 156.00 |
| TK Jan/20/2010 194958 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H draft email to L1s regarding mtg | lit | 0.90 | 195.00 | 175.50 |
| TK Jan/20/2010 194959 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart; saving CTJs | lit | 0.30 | 195.00 | 58.50 |
| TK Jan/20/2010 194960 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart; calling pot opt-ins | lit | 1.70 | 195.00 | 331.50 |
| AM Jan/21/2010 192137 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review notice regarding client meeting. | lit | 0.40 | 580.00 | 232.00 |
| TK Jan/21/2010 194961 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart; email regarding mtg | lit | 3.60 | 195.00 | 702.00 |
| TK Jan/21/2010 194962 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H email to L1s regarding monday's mtg | lit | 0.60 | 195.00 | 117.00 |
| AM Jan/22/2010 192138 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review intakes, CTJs | lit | 0.40 | 580.00 | 232.00 |
| TK Jan/22/2010 194963 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart; sending emails | lit | 0.70 | 195.00 | 136.50 |
| TK Jan/22/2010 194964 No Hold | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart; intake with potential; sending emails | lit | 3.30 | 195.00 | 643.50 |
| SW Jan/22/2010 195042 No Hold | Steven Wittels **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H telephone call to potential. | lit | 0.90 | 870.00 | 783.00 |
| AM Jan/25/2010 192139 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H client meeting phone conference, review client docs. | lit | 2.50 | 580.00 | 1450.00 |
| AM Jan/27/2010 192140 Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review client docs | lit | 0.80 | 580.00 | 464.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AM<br>Jan/28/2010<br>192141<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding serving complaint | lit | 0.50 | 580.00 | 290.00 |
| AM<br>Jan/29/2010<br>192142<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review client docs | lit | 0.90 | 580.00 | 522.00 |
| AM<br>Feb/ 1/2010<br>192143<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review client docs | lit | 0.50 | 580.00 | 290.00 |
| JW1<br>Feb/ 3/2010<br>193599<br>No Hold | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Legal research | lit | 1.00 | 770.00 | 770.00 |
| AM<br>Feb/ 4/2010<br>192144<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review intakes & CTJs | lit | 0.90 | 580.00 | 522.00 |
| AM<br>Feb/ 9/2010<br>192146<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review intakes | lit | 0.50 | 580.00 | 290.00 |
| LAH<br>Feb/10/2010<br>195039<br>No Hold | Lauren Henry<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Administration | lit | 0.50 | 195.00 | 97.50 |
| TK<br>Feb/11/2010<br>194965<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>updating chart; saving court filings; saving CTJs | lit | 1.30 | 195.00 | 253.50 |
| AM<br>Feb/12/2010<br>192147<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review retaliation allegations | lit | 0.40 | 580.00 | 232.00 |
| TK<br>Feb/16/2010<br>194923<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>updating chart; saving CTJs; saving client docs | lit | 2.40 | 195.00 | 468.00 |
| JCS<br>Feb/17/2010<br>193369<br>No Hold | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 2.00 | 195.00 | 390.00 |
| TK<br>Feb/17/2010<br>194966<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>saving court filings to server; updating chart; saving CTJs | lit | 0.60 | 195.00 | 117.00 |
| JCS<br>Feb/18/2010<br>193370<br>No Hold | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 2.00 | 195.00 | 390.00 |
| TK<br>Feb/18/2010<br>194967<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>updating chart; saving intakes; updating contacts | lit | 0.80 | 195.00 | 156.00 |
| JCS<br>Feb/19/2010<br>193371<br>No Hold | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 1.50 | 195.00 | 292.50 |
| TK<br>Feb/19/2010<br>194968<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>updating chart; updating contacts; declarations | lit | 3.90 | 195.00 | 760.50 |
| JCS<br>Feb/22/2010<br>193372<br>No Hold | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 4.50 | 195.00 | 877.50 |
| TK<br>Feb/22/2010<br>194969<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>updating chart; saving docs | lit | 1.20 | 195.00 | 234.00 |
| TK<br>Feb/22/2010<br>194970<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>updating chart; saving CTJ | lit | 0.60 | 195.00 | 117.00 |
| JCS<br>Feb/23/2010<br>193373<br>No Hold | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 5.90 | 195.00 | 1150.50 |
| JCS<br>Feb/24/2010<br>193374<br>No Hold | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Responded to emails, saved documents, interviewed plaintiffs<br>for declarations, drafted declarations. | lit | 4.90 | 195.00 | 955.50 |
| TK<br>Feb/24/2010<br>194971<br>No Hold | Tiffany Kwa<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>saving docs to server; saving court filings; updating chart;<br>saving CTJs | lit | 0.90 | 195.00 | 175.50 |
| TK | Tiffany Kwa | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Feb/24/2010 194972 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H mtg regarding decs | lit | 1.00 | 195.00 | 195.00 |
| AM Feb/25/2010 192148 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review CTJs | lit | 0.50 | 580.00 | 290.00 |
| JCS Feb/25/2010 193375 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with New York office, interviewing plaintiffs for declarations, drafting declarations. | lit | 4.50 | 195.00 | 877.50 |
| JCS Feb/26/2010 193376 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Interviewing plaintiffs, drafting declarations. | lit | 5.60 | 195.00 | 1092.00 |
| LAH Feb/26/2010 195040 **No Hold** | Lauren Henry **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Filing Papers with Court | lit | 1.30 | 195.00 | 253.50 |
| AM Mar/ 1/2010 192151 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review email corresp & client docs | lit | 0.70 | 580.00 | 406.00 |
| JCS Mar/ 1/2010 193377 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H | lit | 4.50 | 195.00 | 877.50 |
| TK Mar/ 1/2010 194973 **No Hold** | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H going through emails | lit | 0.70 | 195.00 | 136.50 |
| TK Mar/ 1/2010 194974 **No Hold** | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H updating chart | lit | 0.40 | 195.00 | 78.00 |
| AM Mar/ 2/2010 192155 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review corresp & stip | lit | 0.50 | 580.00 | 290.00 |
| JCS Mar/ 2/2010 193378 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Interviewing plaintiffs for declarations, drafting declarations, editing drafts of declarations. | lit | 4.20 | 195.00 | 819.00 |
| JW1 Mar/ 2/2010 193600 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review client dec | lit | 0.15 | 770.00 | 115.50 |
| AM Mar/ 3/2010 192156 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review intakes, review info regarding expert Drogin, review corresp & research | lit | 1.00 | 580.00 | 580.00 |
| SAS Mar/ 3/2010 194053 **No Hold** | Steven A. Starr **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Research re granting of motion of collective certification early in a case; Research on collective actions in the Northern District of CA. | lit | 3.40 | 315.00 | 1071.00 |
| SG Mar/ 3/2010 194077 **No Hold** | P - Sean Garcia **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Dec Followup | lit | 0.50 | 195.00 | 97.50 |
| AM Mar/ 4/2010 192157 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review & respond to email regarding case deadlines | lit | 0.40 | 580.00 | 232.00 |
| JCS Mar/ 4/2010 193379 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Drafted declarations, interviewed plaintiffs, investigated potential opt-ins from outside of California | lit | 5.00 | 195.00 | 975.00 |
| JW1 Mar/ 4/2010 193601 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review client dec | lit | 0.15 | 770.00 | 115.50 |
| SAS Mar/ 4/2010 194054 **No Hold** | Steven A. Starr **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Research on collective actions in the Northern District of CA; memo regarding same; research on fees paid to experts under the FRCP; email regarding same. | lit | 2.80 | 315.00 | 882.00 |
| TK Mar/ 4/2010 194976 **No Hold** | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H saving court filings; updating chart | lit | 0.50 | 195.00 | 97.50 |
| TK Mar/ 4/2010 194977 **Hold** | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H saving and scanning docs to server | lit | 1.70 | 195.00 | 331.50 |

Case3:09-cv-05885-CRB    Document196-2    Filed03/01/13    Page9 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AM | Andrew Melzer | | | | | |
| Mar/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192158 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review emails, intakes | | 0.50 | 580.00 | 290.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193380 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Drafted declarations and contacted plaintiffs. | | 4.00 | 195.00 | 780.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194978 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | savings docs to server; updating chart | | 0.20 | 195.00 | 39.00 |
| AM | Andrew Melzer | | | | | |
| Mar/ 8/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192159 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review client corresp and docs | | 0.40 | 580.00 | 232.00 |
| JH | Jeremy Heisler | | | | | |
| Mar/ 8/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193560 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Editing class member Declarations | | 1.50 | 870.00 | 1305.00 |
| JW1 | Janette Wipper | | | | | |
| Mar/ 8/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193602 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review client dec | | 0.15 | 770.00 | 115.50 |
| TK | Tiffany Kwa | | | | | |
| Mar/ 8/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194979 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | updating chart; saving CTJs; creating dec status | | 0.60 | 195.00 | 117.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/ 9/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193381 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declaration intakes, conference call with NY team, editing completed declarations. | | 4.10 | 195.00 | 799.50 |
| JH | Jeremy Heisler | | | | | |
| Mar/ 9/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193561 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Phone conference regarding class member Declarations | | 2.00 | 870.00 | 1740.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/ 9/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194980 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | going through emails; updating contacts; putting dates on the calendar | | 0.60 | 195.00 | 117.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/10/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193382 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declaration intake with Simon Ramos, drafted decl and sent to Tushar, calling class members for information to add to decls per Tushar's edits, editing completed decls. | | 5.00 | 195.00 | 975.00 |
| JW1 | Janette Wipper | | | | | |
| Mar/10/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193603 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Draft and edit retainer for expert; review edits to client decs | | 0.75 | 770.00 | 577.50 |
| TK | Tiffany Kwa | | | | | |
| Mar/10/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194981 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | making edits to dec | | 0.40 | 195.00 | 78.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/11/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193383 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declaration intakes, drafting declarations, etc. | | 6.50 | 195.00 | 1267.50 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/12/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193384 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declaration intakes, drafting declarations (Marcela Barrios, Tom Norton) | | 6.00 | 195.00 | 1170.00 |
| AM | Andrew Melzer | | | | | |
| Mar/15/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192160 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review Barrios decl | | 0.40 | 580.00 | 232.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/15/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193385 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Editing declarations, following up with BellSouth people, | | 6.40 | 195.00 | 1248.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/16/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193386 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Editing declarations, declaration intakes, calling class members to interview them. | | 5.10 | 195.00 | 994.50 |
| TK | Tiffany Kwa | | | | | |
| Mar/16/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194982 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | email CTJ; updating chart | | 1.00 | 195.00 | 195.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/17/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194983 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | scanning docs to server | | 0.20 | 195.00 | 39.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/18/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194984 | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | BW | scanning saving docs to server | | 0.90 | 195.00 | 175.50 |

| Lwyr<br>Date<br>Entry #<br> | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JW1 | Janette Wipper | | | | | |
| Mar/22/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193604 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team re decs | | 0.25 | 770.00 | 192.50 |
| TK | Tiffany Kwa | | | | | |
| Mar/22/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194985 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | | | 0.30 | 195.00 | 58.50 |
| TK | Tiffany Kwa | | | | | |
| Mar/23/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194986 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | saving docs to server | | 0.60 | 195.00 | 117.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/24/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193387 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Editing declarations. | | 1.00 | 195.00 | 195.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/24/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194987 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | updating chart; going through emails; saving CTJ; updating<br>chart | | 0.70 | 195.00 | 136.50 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/25/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193388 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Vicky Harrison intake, call with Tushar, trying to reach<br>class members, | | 2.00 | 195.00 | 390.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/26/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193389 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Finished Harrison declaration, analysis on diversity of<br>declarations | | 2.00 | 195.00 | 390.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/26/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194988 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | scanning, saving docs to server | | 0.50 | 195.00 | 97.50 |
| JW1 | Janette Wipper | | | | | |
| Mar/28/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193605 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review decs | | 0.50 | 770.00 | 385.00 |
| JCS | P - Julia Stephanides | | | | | |
| Mar/29/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193390 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Inputting SLW's edits to declarations, calling clients for<br>final signatures. | | 3.00 | 195.00 | 585.00 |
| TK | Tiffany Kwa | | | | | |
| Mar/31/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194990 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | saving docs to server | | 0.80 | 195.00 | 156.00 |
| AM | Andrew Melzer | | | | | |
| Apr/ 1/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192166 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review client docs | | 0.40 | 580.00 | 232.00 |
| TK | Tiffany Kwa | | | | | |
| Apr/ 1/2010 | **PacBell** | **Luque, Joe** | | | | |
| 194991 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | saving docs to server | | 0.60 | 195.00 | 117.00 |
| JCS | P - Julia Stephanides | | | | | |
| Apr/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193391 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intake with Brad Johnston for potential spin off case.<br>Calling clients and reviewing declarations. | | 2.50 | 195.00 | 487.50 |
| JH | Jeremy Heisler | | | | | |
| Apr/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193562 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Editing memorandum of Law in support of Conditional<br>Certification | | 4.25 | 870.00 | 3697.50 |
| JW1 | Janette Wipper | | | | | |
| Apr/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193606 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review collective action motion MOL | | 1.00 | 770.00 | 770.00 |
| AM | Andrew Melzer | | | | | |
| Apr/ 6/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192167 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review intakes & client docs | | 0.70 | 580.00 | 406.00 |
| JCS | P - Julia Stephanides | | | | | |
| Apr/ 6/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193392 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Trying to track down class members. | | 1.10 | 195.00 | 214.50 |
| AM | Andrew Melzer | | | | | |
| Apr/ 7/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192168 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | edit cond cert decs, edit MOL in supp cond cert; review<br>client docs | | 7.50 | 580.00 | 4350.00 |
| JCS | P - Julia Stephanides | | | | | |
| Apr/ 7/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193393 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Talked with Tiffany about taking over organization of docs<br>for case, emailed declarations out for signature, called<br>class members. | | 0.10 | 195.00 | 19.50 |
| TK | Tiffany Kwa | | | | | |
| Apr/ 7/2010 | **PacBell** | **Luque, Joe** | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page11 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | | | | |
| | | | Explanation | Law Type | | | |
| | | | | | Hours | Rate | Total |

| | | | Joe Luque v. PacBell W&H | lit | | | |
| 194992 | | | | | | | |
| **No Hold** | | BW | saving docs to server; scanning interrogatories to server; preparation. package to send back | | 1.20 | 195.00 | 234.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Apr/ 8/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192169 | | | | | | | |
| **No Hold** | | BW | edit cond cert decs & papers | | 2.00 | 580.00 | 1160.00 |
| TK | Tiffany Kwa | | **Luque, Joe** | | | | |
| Apr/ 8/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194993 | | | | | | | |
| **No Hold** | | BW | saving docs to server | | 0.30 | 195.00 | 58.50 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/ 9/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193394 | | | | | | | |
| **No Hold** | | BW | Making final changes to decs, calling and emailing class members to get signatures. | | 3.20 | 195.00 | 624.00 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| Apr/ 9/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193607 | | | | | | | |
| **No Hold** | | BW | Call with oc re discovery and email responsive docs | | 1.00 | 770.00 | 770.00 |
| TK | Tiffany Kwa | | **Luque, Joe** | | | | |
| Apr/ 9/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194994 | | | | | | | |
| **No Hold** | | BW | saving dec to server;  preparation pckg of docs to send | | 1.20 | 195.00 | 234.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Apr/11/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192172 | | | | | | | |
| **No Hold** | | BW | review & send MOL in supp cond cert | | 1.00 | 580.00 | 580.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Apr/12/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192173 | | | | | | | |
| **No Hold** | | BW | review intakes. | | 0.50 | 580.00 | 290.00 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/12/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193395 | | | | | | | |
| **No Hold** | | BW | Went through declaration with Maureen Lujan, called unresponsive clients, intake with Kenneth Johnson. | | 2.50 | 195.00 | 487.50 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/13/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193396 | | | | | | | |
| **No Hold** | | BW | Sent consent to join form to Kenneth Johnson, went over declaration with Paddock. | | 1.90 | 195.00 | 370.50 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/14/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193397 | | | | | | | |
| **No Hold** | | BW | Reviewing decl with Tiffany Paddock, calling clients for signatures. | | 2.50 | 195.00 | 487.50 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/15/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193398 | | | | | | | |
| **No Hold** | | BW | Took calls from Joe Luque and Maureen Lujan, added to PacBell status chart. | | 0.60 | 195.00 | 117.00 |
| JH | Jeremy Heisler | | **Luque, Joe** | | | | |
| Apr/15/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193563 | | | | | | | |
| **No Hold** | | BW | Outlining exhibits to Heisler Declaration in Support of Plaintiffs' motion for Conditional Certification | | 4.00 | 870.00 | 3480.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Apr/16/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192174 | | | | | | | |
| **No Hold** | | BW | review intakes. | | 0.40 | 580.00 | 232.00 |
| SW | Steven Wittels | | **Luque, Joe** | | | | |
| Apr/16/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195043 | | | | | | | |
| **No Hold** | | BW | putting together email regarding follow-ups . | | 2.00 | 870.00 | 1740.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Apr/19/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192175 | | | | | | | |
| **No Hold** | | BW | review intakes. | | 0.40 | 580.00 | 232.00 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/19/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193399 | | | | | | | |
| **No Hold** | | BW | Calling clients for signatures, going through declaration with Kimball and Luque and sending them final version | | 2.40 | 195.00 | 468.00 |
| TK | Tiffany Kwa | | **Luque, Joe** | | | | |
| Apr/19/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194995 | | | | | | | |
| **No Hold** | | BW | drafting email regarding status of decs | | 0.10 | 195.00 | 19.50 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Apr/20/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192176 | | | | | | | |
| **No Hold** | | BW | conf call regarding case status; cond cert research. | | 1.30 | 580.00 | 754.00 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/20/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193400 | | | | | | | |
| **No Hold** | | BW | Calling clients for signatures, answering calls from clients at home, getting ARD certs signed, inputting changes to declarations. | | 3.70 | 195.00 | 721.50 |
| JCS | P - Julia Stephanides | | **Luque, Joe** | | | | |
| Apr/21/2010 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193401 | | | | | | | |

Case3:09-cv-05885-CRB    Document196-2    Filed03/01/13    Page12 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Went through list to find two class members who add geographic diversity to decs, interviewed and drafted decl for Jimenez and Ramirez. | | 4.75 | 195.00 | 926.25 |
| JW1 Apr/21/2010 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Call with client | lit | 0.50 | 770.00 | 385.00 |
| TK Apr/21/2010 **No Hold** | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H saving docs to server; scanning docs to server | lit | 1.60 | 195.00 | 312.00 |
| 194996 | | | | | | |
| LAH Apr/21/2010 **No Hold** | Lauren Henry **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Telephone call to client intake. | lit | 0.90 | 195.00 | 175.50 |
| 195041 | | | | | | |
| TK Apr/22/2010 **No Hold** | Tiffany Kwa **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H saving docs to server; updating chart | lit | 3.90 | 195.00 | 760.50 |
| 194997 | | | | | | |
| JCS Apr/26/2010 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Edited client declarations. | lit | 0.90 | 195.00 | 175.50 |
| 193402 | | | | | | |
| JH Apr/26/2010 **No Hold** | Jeremy Heisler **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Further edits to Conditional Certification Memo of Law | lit | 3.50 | 870.00 | 3045.00 |
| 193564 | | | | | | |
| JCS Apr/27/2010 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Intakes, updating declarations, organizing PacBell discovery requests | lit | 3.00 | 195.00 | 585.00 |
| 193403 | | | | | | |
| JW1 Apr/28/2010 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails with team re discovery and deo notices | lit | 0.25 | 770.00 | 192.50 |
| 193609 | | | | | | |
| AM Apr/29/2010 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit MOL in supp cond cert. | lit | 8.50 | 580.00 | 4930.00 |
| 192177 | | | | | | |
| JCS Apr/29/2010 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Updating declarations, calling clients for signatures, sending out final declarations, deciding on new named plaintiffs and sending them retainers (Norton and Seronello) | lit | 4.75 | 195.00 | 926.25 |
| 193404 | | | | | | |
| JH Apr/29/2010 **No Hold** | Jeremy Heisler **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Revising, editing Heisler Declaration in Support of Conditional Certification | lit | 2.75 | 870.00 | 2392.50 |
| 193565 | | | | | | |
| JCS Apr/30/2010 **No Hold** | P - Julia Stephanides **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Revising declarations according to client comments, sending out declarations for final signature, responding to client questions, intakes with potentially eligible class members. | lit | 6.00 | 195.00 | 1170.00 |
| 193405 | | | | | | |
| JH Apr/30/2010 **No Hold** | Jeremy Heisler **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Gulf Oil legal research regarding illegal contacts and Pacbell intimidation of class employees | lit | 4.50 | 870.00 | 3915.00 |
| 193566 | | | | | | |
| JW1 Apr/30/2010 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review letter to oc re discovery | lit | 0.25 | 770.00 | 192.50 |
| 193610 | | | | | | |
| JW1 May/ 1/2010 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review class complaint | lit | 1.00 | 770.00 | 770.00 |
| 193611 | | | | | | |
| AM May/ 2/2010 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review conditional cert papers. | lit | 1.20 | 580.00 | 696.00 |
| 192178 | | | | | | |
| AM May/ 3/2010 **No Hold** | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review and edit conditional cert papers & amended complaint; review corresp. | lit | 6.40 | 580.00 | 3712.00 |
| 192179 | | | | | | |
| JH May/ 3/2010 **No Hold** | Jeremy Heisler **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Reviewing, editing Plaintiffs' motion for conditional certification: Memo, Decs and Exhibits | lit | 5.50 | 870.00 | 4785.00 |
| 193567 | | | | | | |
| JW1 May/ 3/2010 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review 1st amended complaint, notice of motion, proposed order, proposed notice of cert of collective action | lit | 3.25 | 770.00 | 2502.50 |
| 193612 | | | | | | |
| JH May/ 4/2010 | Jeremy Heisler **PacBell** | **Luque, Joe** | | | | |

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193568 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Finalizing Plaintiffs' motion for conditional certification | | 3.25 | 870.00 | 2827.50 |
| SG    P - Sean Garcia | | | | | | |
| May/ 4/2010  **PacBell** | | **Luque, Joe** | | | | |
| 194082 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | TOA | | 0.70 | 195.00 | 136.50 |
| TK    Tiffany Kwa | | | | | | |
| May/ 4/2010  **PacBell** | | **Luque, Joe** | | | | |
| 194998 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | editing memo; drafting TOC | | 1.10 | 195.00 | 214.50 |
| AM    Andrew Melzer | | | | | | |
| May/ 5/2010  **PacBell** | | **Luque, Joe** | | | | |
| 192180 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes & CTJs. | | 0.70 | 580.00 | 406.00 |
| JW1    Janette Wipper | | | | | | |
| May/ 5/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193613 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review letter from oc and response re Luque dep; review motion for conditional cert | | 1.00 | 770.00 | 770.00 |
| TK    Tiffany Kwa | | | | | | |
| May/ 5/2010  **PacBell** | | **Luque, Joe** | | | | |
| 194999 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | putting email regarding CTJs; updated chart; filing CTJs; drafting intial disclosures; | | 6.20 | 195.00 | 1209.00 |
| AM    Andrew Melzer | | | | | | |
| May/ 6/2010  **PacBell** | | **Luque, Joe** | | | | |
| 192181 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | help finalize and file cond cert papers | | 1.00 | 580.00 | 580.00 |
| JCS    P - Julia Stephanides | | | | | | |
| May/ 6/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193406 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Working on initial document requests, looking through and listing all documents from clients. | | 2.20 | 195.00 | 429.00 |
| AM    Andrew Melzer | | | | | | |
| May/ 7/2010  **PacBell** | | **Luque, Joe** | | | | |
| 192182 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review 26(f) statement | | 1.00 | 580.00 | 580.00 |
| JCS    P - Julia Stephanides | | | | | | |
| May/ 7/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193407 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Initial document requests, updated chart with newly filed plaintiffs, completed intakes. | | 4.75 | 195.00 | 926.25 |
| JW1    Janette Wipper | | | | | | |
| May/ 7/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193614 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review and edit Plfts' initial disclosures and joint 26(f) statement | | 1.00 | 770.00 | 770.00 |
| DB    Deepika Bains | | | | | | |
| May/10/2010  **PacBell** | | **Luque, Joe** | | | | |
| 192840 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Call regarding doc requests | | 0.40 | 420.00 | 168.00 |
| JCS    P - Julia Stephanides | | | | | | |
| May/10/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193408 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Categorizing all SNET discovery requests to be used for Pacbell, saving court filings and updating calendar, conference call planning. | | 6.50 | 195.00 | 1267.50 |
| JCS    P - Julia Stephanides | | | | | | |
| May/11/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193409 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Discovery requests. | | 3.00 | 195.00 | 585.00 |
| JW1    Janette Wipper | | | | | | |
| May/11/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193615 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | ADR conference call and prep | | 2.00 | 770.00 | 1540.00 |
| JCS    P - Julia Stephanides | | | | | | |
| May/12/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193410 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Discovery requests | | 2.70 | 195.00 | 526.50 |
| DB    Deepika Bains | | | | | | |
| May/13/2010  **PacBell** | | **Luque, Joe** | | | | |
| 192841 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Reviewed doc requests | | 0.60 | 420.00 | 252.00 |
| JCS    P - Julia Stephanides | | | | | | |
| May/13/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193411 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Photocopying Luque's daily activity log, redacting Richardson's docs, saving to server, finishing draft of doc requests. | | 6.25 | 195.00 | 1218.75 |
| JW1    Janette Wipper | | | | | | |
| May/13/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193616 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review email from oc and response re deps and RFP | | 0.50 | 770.00 | 385.00 |
| AM    Andrew Melzer | | | | | | |
| May/14/2010  **PacBell** | | **Luque, Joe** | | | | |
| 192183 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | research, analysis, and confer on Defts motion to compel & on motion regarding improper contacts | | 2.00 | 580.00 | 1160.00 |
| JCS    P - Julia Stephanides | | | | | | |
| May/14/2010  **PacBell** | | **Luque, Joe** | | | | |
| 193412 | | Joe Luque v. PacBell W&H | lit | | | |

| Lwyr<br>Date<br>Entry #<br>Task | Lawyer<br>Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Saving court filings, updating calendar, talking to clients about company survey. | | 2.20 | 195.00 | 429.00 |
| JW1 | Janette Wipper | | | | | |
| May/14/2010 | PacBell | Luque, Joe | | | | |
| 193617 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review letter to oc re opt in improper contacts | | 0.50 | 770.00 | 385.00 |
| JCS | P - Julia Stephanides | | | | | |
| May/17/2010 | PacBell | Luque, Joe | | | | |
| 193413 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Discovery requests, court filings and calendar dates, conference call | | 4.75 | 195.00 | 926.25 |
| JW1 | Janette Wipper | | | | | |
| May/17/2010 | PacBell | Luque, Joe | | | | |
| 193618 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review Pltfs' discovery requests | | 0.50 | 770.00 | 385.00 |
| AM | Andrew Melzer | | | | | |
| May/18/2010 | PacBell | Luque, Joe | | | | |
| 192184 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes, discuss mot regarding improper contacts | | 0.80 | 580.00 | 464.00 |
| JCS | P - Julia Stephanides | | | | | |
| May/18/2010 | PacBell | Luque, Joe | | | | |
| 193414 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intake with Aguirre, sent her CTJ, updated chart | | 1.00 | 195.00 | 195.00 |
| SAS | Steven A. Starr | | | | | |
| May/18/2010 | PacBell | Luque, Joe | | | | |
| 194055 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Research regarding improper contacting of collective action members by Defendant company. | | 0.70 | 315.00 | 220.50 |
| AM | Andrew Melzer | | | | | |
| May/19/2010 | PacBell | Luque, Joe | | | | |
| 192185 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | confer regarding defts motion to compel | | 0.40 | 580.00 | 232.00 |
| JH | Jeremy Heisler | | | | | |
| May/23/2010 | PacBell | Luque, Joe | | | | |
| 193569 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Editing Plaintiffs' memorandum in opposition to Defendants' motion for a continuance | | 3.00 | 870.00 | 2610.00 |
| JCS | P - Julia Stephanides | | | | | |
| May/25/2010 | PacBell | Luque, Joe | | | | |
| 193415 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Responding to document requests. | | 2.50 | 195.00 | 487.50 |
| JW1 | Janette Wipper | | | | | |
| May/25/2010 | PacBell | Luque, Joe | | | | |
| 193619 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review motion re discovery | | 1.75 | 770.00 | 1347.50 |
| JW1 | Janette Wipper | | | | | |
| May/26/2010 | PacBell | Luque, Joe | | | | |
| 193620 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Emails with team and oc re in person CMC | | 0.50 | 770.00 | 385.00 |
| JW1 | Janette Wipper | | | | | |
| May/27/2010 | PacBell | Luque, Joe | | | | |
| 193621 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review class cert standards and recent decisions; review client docs | | 2.75 | 770.00 | 2117.50 |
| TK | Tiffany Kwa | | | | | |
| May/27/2010 | PacBell | Luque, Joe | | | | |
| 195000 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | JW's phv papers | | 1.40 | 195.00 | 273.00 |
| TK | Tiffany Kwa | | | | | |
| May/27/2010 | PacBell | Luque, Joe | | | | |
| 195001 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | preparation. fedex | | 0.80 | 195.00 | 156.00 |
| JCS | P - Julia Stephanides | | | | | |
| May/28/2010 | PacBell | Luque, Joe | | | | |
| 193416 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | | | 3.50 | 195.00 | 682.50 |
| JW1 | Janette Wipper | | | | | |
| May/28/2010 | PacBell | Luque, Joe | | | | |
| 193622 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review and edit Confidentiality Agreement to send to clients; review Pltfs' response to doc requests | | 1.00 | 770.00 | 770.00 |
| TK | Tiffany Kwa | | | | | |
| May/28/2010 | PacBell | Luque, Joe | | | | |
| 195002 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | drafting phv papers | | 1.50 | 195.00 | 292.50 |
| TK | Tiffany Kwa | | | | | |
| May/28/2010 | PacBell | Luque, Joe | | | | |
| 195003 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | preparation. phv papers | | 0.80 | 195.00 | 156.00 |
| JW1 | Janette Wipper | | | | | |
| May/31/2010 | PacBell | Luque, Joe | | | | |
| 193623 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review Confidentiality Agreement to send to clients | | 0.25 | 770.00 | 192.50 |
| JW1 | Janette Wipper | | | | | |
| Jun/ 2/2010 | PacBell | Luque, Joe | | | | |
| 193624 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Draft memo re pltfs' discovery plan | | 1.00 | 770.00 | 770.00 |
| JW1 | Janette Wipper | | | | | |
| Jun/ 4/2010 | PacBell | Luque, Joe | | | | |
| 193625 | | Joe Luque v. PacBell W&H | lit | | | |
| Hold | BW | Review client rog responses | | 0.50 | 770.00 | 385.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| AM | Andrew Melzer | | | | | |
| Jun/ 5/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192186 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review client docs. | | 0.50 | 580.00 | 290.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/ 8/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193417 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Adding dates to calendar, organizing and updating chart,<br>scanning and saving confidentiality agreements, organizing<br>documents on server | | 3.50 | 195.00 | 682.50 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/ 9/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193418 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Updating chart, doing intakes, getting CTJs, organizing<br>folders on server | | 7.00 | 195.00 | 1365.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/15/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193419 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Preparing ninth filing of CTJs | | 0.75 | 195.00 | 146.25 |
| AM | Andrew Melzer | | | | | |
| Jun/16/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192187 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review intakes & CTJs. | | 0.30 | 580.00 | 174.00 |
| JW1 | Janette Wipper | | | | | |
| Jun/16/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193626 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Email with Tushar re outstanding matters; emails with team re<br>Plfts' doc requests | | 0.50 | 770.00 | 385.00 |
| AM | Andrew Melzer | | | | | |
| Jun/18/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192188 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding client contacts. | | 0.30 | 580.00 | 174.00 |
| JW1 | Janette Wipper | | | | | |
| Jun/18/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193627 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team re dep scheduling; review stips re CMC<br>scheduling and service via email | | 0.25 | 770.00 | 192.50 |
| AM | Andrew Melzer | | | | | |
| Jun/21/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192189 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | draft preparation and redirect ques for depositions. | | 1.50 | 580.00 | 870.00 |
| FM | Felicia Medina | | | | | |
| Jun/21/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193178 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review complaint/pleadings. | | 1.00 | 475.00 | 475.00 |
| JW1 | Janette Wipper | | | | | |
| Jun/22/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193628 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team re Plfts' doc requests | | 0.50 | 770.00 | 385.00 |
| AM | Andrew Melzer | | | | | |
| Jun/23/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192190 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review intakes & CTJs. | | 0.60 | 580.00 | 348.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/23/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193420 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Preparing Ninth Filing and assembling/ combining CTJs | | 0.40 | 195.00 | 78.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/24/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193421 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Filing Ninth Notice of CTJ Forms | | 0.40 | 195.00 | 78.00 |
| JW1 | Janette Wipper | | | | | |
| Jun/24/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193629 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team and oc re stips re CMC | | 1.00 | 770.00 | 770.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/25/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193422 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Updating court filings and re-organizing opt-ins chart | | 0.90 | 195.00 | 175.50 |
| JW1 | Janette Wipper | | | | | |
| Jun/25/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193630 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review and edit tolling agreement | | 0.25 | 770.00 | 192.50 |
| JW1 | Janette Wipper | | | | | |
| Jun/28/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193631 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review tolling agreement sent to oc | | 0.25 | 770.00 | 192.50 |
| JCS | P - Julia Stephanides | | | | | |
| Jun/30/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193423 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Checking deponent availability, creating chart | | 1.10 | 195.00 | 214.50 |
| JW1 | Janette Wipper | | | | | |
| Jun/30/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193632 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review docs to send to expert; emails with team re dep<br>schedules | | 2.50 | 770.00 | 1925.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/ 1/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193633 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review Barker's response to discovery requests | | 1.75 | 770.00 | 1347.50 |
| AM | Andrew Melzer | | | | | |

| Lwyr Lawyer Date Lawyer Entry # Matter | Client Matter Description Task Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| Jul/ 6/2010 **PacBell** 192191 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | confer regarding improper contacts | | 0.40 | 580.00 | 232.00 |
| JCS P - Julia Stephanides Jul/ 7/2010 **PacBell** 193424 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Gathering availability of named plaintiffs for depositions. | | 0.75 | 195.00 | 146.25 |
| JW1 Janette Wipper Jul/ 7/2010 **PacBell** 193634 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Review letter to Wohl; emails with team re company contacting employees | | 0.75 | 770.00 | 577.50 |
| JW1 Janette Wipper Jul/ 8/2010 **PacBell** 193635 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Review dft's responses to RFP and rogs; review letter from Wohl | | 1.00 | 770.00 | 770.00 |
| JW1 Janette Wipper Jul/ 9/2010 **PacBell** 193636 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Call with team re dep scheduling | | 0.75 | 770.00 | 577.50 |
| JCS P - Julia Stephanides Jul/12/2010 **PacBell** 193425 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Following up with deponents who haven't given availability, call with JW | | 1.25 | 195.00 | 243.75 |
| FM Felicia Medina Jul/14/2010 **PacBell** 193179 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | email correspondence regarding scheduling; review documents. | | 0.50 | 475.00 | 237.50 |
| FM Felicia Medina Jul/15/2010 **PacBell** 193180 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | prepare client for upcoming deposition | | 2.00 | 475.00 | 950.00 |
| FM Felicia Medina Jul/16/2010 **PacBell** 193181 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Prepare for depositions. | | 0.50 | 475.00 | 237.50 |
| AM Andrew Melzer Jul/17/2010 **PacBell** 192192 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | deposition preparation w Herman Richardson. | | 2.50 | 580.00 | 1450.00 |
| AM Andrew Melzer Jul/19/2010 **PacBell** 192193 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | notes regarding H.R. preparation, tcs w PacBell team. | | 1.20 | 580.00 | 696.00 |
| JCS P - Julia Stephanides Jul/19/2010 **PacBell** 193426 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Document requests, preparation for depositions, scheduling | | 4.50 | 195.00 | 877.50 |
| JW1 Janette Wipper Jul/19/2010 **PacBell** 193637 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Emails with team re scheduling of deps; emails with potential clients | | 0.75 | 770.00 | 577.50 |
| DB Deepika Bains Jul/20/2010 **PacBell** 192842 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Seronello Prep | | 1.20 | 420.00 | 504.00 |
| FM Felicia Medina Jul/20/2010 **PacBell** 193182 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | travel to san francisco; review case files; prepare client for deposition. | | 19.00 | 475.00 | 9025.00 |
| JCS P - Julia Stephanides Jul/20/2010 **PacBell** 193427 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Preparation for Richardson's deposition, scheduling, document requests, pulling DOAR docs | | 3.75 | 195.00 | 731.25 |
| JW1 Janette Wipper Jul/20/2010 **PacBell** 193638 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Review letter to oc re discovery | | 0.25 | 770.00 | 192.50 |
| AM Andrew Melzer Jul/21/2010 **PacBell** 192194 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | confer regarding depositions. | | 0.20 | 580.00 | 116.00 |
| FM Felicia Medina Jul/21/2010 **PacBell** 193183 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | attend deposition; prepare client for deposition. | | 15.00 | 475.00 | 7125.00 |
| JCS P - Julia Stephanides Jul/21/2010 **PacBell** 193428 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Richardson deposition, scheduling, Jenvey doc requests, setting up depo preparation with attorneys and deponents | | 6.75 | 195.00 | 1316.25 |
| JW1 Janette Wipper Jul/21/2010 **PacBell** 193639 | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Emails with team re deps; review Luque's doc production | | 1.00 | 770.00 | 770.00 |
| FM Felicia Medina | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page17 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jul/22/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193184 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | attend deposition. | | 10.00 | 475.00 | 4750.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jul/22/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193429 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Finalizing and sending out Jenvey's doc requests and doc production, picking up hard copies of exhibits from depo, scheduling | | 4.50 | 195.00 | 877.50 |
| JW1 | Janette Wipper | | | | | |
| Jul/22/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193640 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review Jenvey's doc responses and send to oc | | 1.00 | 770.00 | 770.00 |
| DB | Deepika Bains | | | | | |
| Jul/23/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192843 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Maestri and Keselica prep | | 4.30 | 420.00 | 1806.00 |
| JCS | P - Julia Stephanides | | | | | |
| Jul/23/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193430 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Scheduling preparation for Seronello, Jenvey, Knutson, and Maestri, booking hotel for J. Wipper | | 2.25 | 195.00 | 438.75 |
| JW1 | Janette Wipper | | | | | |
| Jul/24/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193641 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review Luque dep transcript | | 2.00 | 770.00 | 1540.00 |
| DB | Deepika Bains | | | | | |
| Jul/26/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192844 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | | | 8.30 | 420.00 | 3486.00 |
| FM | Felicia Medina | | | | | |
| Jul/26/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193185 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Prepare for depositions; meet with client to prepare for deposition. | | 7.00 | 475.00 | 3325.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/26/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193642 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Prep with client re dep; call with Wohl; review dft's doc production re Seronello | | 5.00 | 770.00 | 3850.00 |
| DB | Deepika Bains | | | | | |
| Jul/27/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192845 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Maestri Preparation; letter to judge regarding Level 2s attending deps | | 6.50 | 420.00 | 2730.00 |
| FM | Felicia Medina | | | | | |
| Jul/27/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193186 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | attend deposition; prepare emergency motion to judge; attend conference call with judge; preprare client for deposition. | | 9.00 | 475.00 | 4275.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/27/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193643 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Defend Seronello dep | | 6.00 | 770.00 | 4620.00 |
| DB | Deepika Bains | | | | | |
| Jul/28/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192846 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Maestri and McElroy prep | | 7.70 | 420.00 | 3234.00 |
| FM | Felicia Medina | | | | | |
| Jul/28/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193187 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | defend deposition | | 10.00 | 475.00 | 4750.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/28/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193644 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review client response to dft's doc request; prep for client dep | | 5.00 | 770.00 | 3850.00 |
| DB | Deepika Bains | | | | | |
| Jul/29/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192847 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Edited Terry Keselica Doc Request Responses; Keselica and Maestri document review and deposition prep | | 8.40 | 420.00 | 3528.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/29/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193645 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review intake with potential client; email with Ed re client dep; defend Jenvey dep | | 11.00 | 770.00 | 8470.00 |
| AM | Andrew Melzer | | | | | |
| Jul/30/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192195 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding deps. | | 0.30 | 580.00 | 174.00 |
| DB | Deepika Bains | | | | | |
| Jul/30/2010 | **PacBell** | **Luque, Joe** | | | | |
| 192848 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Maestri and Keselica deposition prep | | 10.00 | 420.00 | 4200.00 |
| FM | Felicia Medina | | | | | |
| Jul/30/2010 | **PacBell** | **Luque, Joe** | | | | |
| 193188 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review and respond to emails. | | 1.00 | 475.00 | 475.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/30/2010 | **PacBell** | **Luque, Joe** | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page18 of 175

| Lwyr Lawyer | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Matter** | | **Client** | | | | |
| **Entry #** | | | **Matter Description** | **Law Type** | | | |
| | | **Task** | **Explanation** | | **Hours** | **Rate** | **Total** |
| | | | Joe Luque v. PacBell W&H | lit | | | |
| 193646 | | | | | | | |
| **No Hold** | | BW | Emails with client re deposition; review dep transcript and exhibits | | 1.00 | 770.00 | 770.00 |
| DB | Deepika Bains | | | | | | |
| Jul/31/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192849 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Preparation call with Keselica | | 3.00 | 420.00 | 1260.00 |
| FM | Felicia Medina | | | | | | |
| Aug/ 1/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 193189 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | meet with clients and prepare them for depositions. | | 8.50 | 475.00 | 4037.50 |
| AM | Andrew Melzer | | | | | | |
| Aug/ 2/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192196 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review case corresp and discovery issues. | | 0.50 | 580.00 | 290.00 |
| DB | Deepika Bains | | | | | | |
| Aug/ 2/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192850 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Travel to San Francisco; preparation meeting with Maestri | | 18.00 | 420.00 | 7560.00 |
| AM | Andrew Melzer | | | | | | |
| Aug/ 3/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192197 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review case corresp. | | 0.40 | 580.00 | 232.00 |
| DB | Deepika Bains | | | | | | |
| Aug/ 3/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192851 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Keselica prep | | 12.00 | 420.00 | 5040.00 |
| FM | Felicia Medina | | | | | | |
| Aug/ 3/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 193190 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | meet with client and prepare for deposition | | 3.00 | 475.00 | 1425.00 |
| DB | Deepika Bains | | | | | | |
| Aug/ 4/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192852 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Keselica deposition | | 12.00 | 420.00 | 5040.00 |
| FM | Felicia Medina | | | | | | |
| Aug/ 4/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 193191 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | defend deposition; prepare client for deposition | | 14.00 | 475.00 | 6650.00 |
| AM | Andrew Melzer | | | | | | |
| Aug/ 5/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192198 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review correp regarding disocvery. | | 0.40 | 580.00 | 232.00 |
| DB | Deepika Bains | | | | | | |
| Aug/ 5/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192853 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Maestri deposition; meet and confer regarding discovery issues | | 12.00 | 420.00 | 5040.00 |
| FM | Felicia Medina | | | | | | |
| Aug/ 5/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 193192 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | defend deposition. | | 11.00 | 475.00 | 5225.00 |
| SG | P - Sean Garcia | | | | | | |
| Aug/ 5/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 194085 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | pulling mcelroy docs | | 0.80 | 195.00 | 156.00 |
| SG | P - Sean Garcia | | | | | | |
| Aug/ 5/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 194086 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | tc w/ Cory Barker and Jeff Wohl | | 0.65 | 195.00 | 126.75 |
| FM | Felicia Medina | | | | | | |
| Aug/ 6/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 193193 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | travel back to dc | | 13.10 | 475.00 | 6222.50 |
| SG | P - Sean Garcia | | | | | | |
| Aug/ 6/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 194087 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | tc with Cory Barker | | 1.00 | 195.00 | 195.00 |
| DB | Deepika Bains | | | | | | |
| Aug/10/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192854 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Jimenez and Kimball prep | | 11.00 | 420.00 | 4620.00 |
| JCS | P - Julia Stephanides | | | | | | |
| Aug/10/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 193431 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Printed documents in preparation for depositions, planned preparation times, document requests | | 3.75 | 195.00 | 731.25 |
| JW1 | Janette Wipper | | | | | | |
| Aug/10/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 195396 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Deposition Prep | | 6.00 | 770.00 | 4620.00 |
| AM | Andrew Melzer | | | | | | |
| Aug/11/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192199 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review corresp regarding discovery | | 0.40 | 580.00 | 232.00 |
| DB | Deepika Bains | | | | | | |
| Aug/11/2010 | **PacBell** | | **Luque, Joe** | | | | |
| 192856 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | research on whether consulting expert may contact potential class members; Preparation for Jimenez and Kimball deps | | 6.90 | 420.00 | 2898.00 |
| JCS | P - Julia Stephanides | | | | | | |
| Aug/11/2010 | **PacBell** | | **Luque, Joe** | | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 193432 No Hold | | BW | Joe Luque v. PacBell W&H Drafting emails for defense, scheduling, doc requests | lit | 1.80 | 195.00 | 351.00 |
| JW1 Aug/11/2010 195395 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Deposition of Robert Park | lit | 10.00 | 770.00 | 7700.00 |
| AM Aug/12/2010 192200 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H meeting on 30(b)(6) deps, review corresp regarding discovery and disputes | lit | 1.40 | 580.00 | 812.00 |
| JCS Aug/12/2010 193433 No Hold | P - Julia Stephanides PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Printing documents for deposition, speaking to Patrick Cathcart about retaliation | lit | 1.60 | 195.00 | 312.00 |
| JW1 Aug/12/2010 193647 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Emails with team and oc re dep schedules; dep prep with client; call with TS re joint letter to Judge Spero | lit | 4.00 | 770.00 | 3080.00 |
| JW1 Aug/13/2010 193648 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Prepare and defend Caffrey in dep | lit | 10.25 | 770.00 | 7892.50 |
| JCS Aug/16/2010 193434 No Hold | P - Julia Stephanides PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Working with DOAR to have clients' doc production bates stamped | lit | 2.20 | 195.00 | 429.00 |
| JW1 Aug/16/2010 193649 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review client dep transcripts | lit | 2.00 | 770.00 | 1540.00 |
| AM Aug/17/2010 192201 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H confer regarding discovery, class composition. | lit | 0.40 | 580.00 | 232.00 |
| JW1 Aug/17/2010 193650 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Emails with team re deps; emails with oc re stip re page extension, dep scheduling, litigation hold, doc and data retention policies, email production | lit | 1.50 | 770.00 | 1155.00 |
| JW1 Aug/18/2010 193651 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review dep transcripts; call with client re potential class members | lit | 2.75 | 770.00 | 2117.50 |
| JCS Aug/23/2010 193435 No Hold | P - Julia Stephanides PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Redact and upload Seronello's document production, call Paddock and Nelson regarding: doc requests; send Seronello hotel invoice for reimbursement | lit | 1.70 | 195.00 | 331.50 |
| JCS Aug/24/2010 193436 No Hold | P - Julia Stephanides PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Finalizing doc request responses, calling Paddock and Nelson to go through doc requests, updating calendar | lit | 0.70 | 195.00 | 136.50 |
| DB Aug/25/2010 192857 No Hold | Deepika Bains PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Reviewed Jimenez and Kimball discovery responses | lit | 0.70 | 420.00 | 294.00 |
| JW1 Aug/25/2010 193652 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review doc requests and responses | lit | 1.00 | 770.00 | 770.00 |
| DB Aug/26/2010 192858 No Hold | Deepika Bains PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Approved discovery | lit | 1.40 | 420.00 | 588.00 |
| JH Aug/26/2010 193570 No Hold | Jeremy Heisler PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review and analysis of AT&T's opposition Memo and Decs to Plaintiff's motion for conditional certification | lit | 3.50 | 870.00 | 3045.00 |
| JW1 Aug/26/2010 193653 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review client discovery responses and discuss with team | lit | 1.00 | 770.00 | 770.00 |
| AM Aug/27/2010 192202 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H review edit DITL outline, help prepare for 30(b)(6) DITL dep | lit | 2.30 | 580.00 | 1334.00 |
| JW1 Aug/27/2010 193654 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review Dft's opposition brief | lit | 1.00 | 770.00 | 770.00 |
| JW1 Aug/28/2010 | Janette Wipper PacBell | | Luque, Joe | | | | |

Case3:09-cv-05885-CRB    Document196-2    Filed03/01/13    Page20 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193655 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Emails with team re Dft's opposition brief | | 0.50 | 770.00 | 385.00 |
| AM | Andrew Melzer | | | | | |
| Aug/30/2010 | PacBell | Luque, Joe | | | | |
| 192203 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review edit DITL outline, help prepare for 30(b)(6) DITL deposition, review analyze Defts cond cert opp and confer regarding same | | 3.80 | 580.00 | 2204.00 |
| JCS | P - Julia Stephanides | | | | | |
| Aug/30/2010 | PacBell | Luque, Joe | | | | |
| 193437 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Outlining Rob Maestri's deposition. | | 8.60 | 195.00 | 1677.00 |
| AM | Andrew Melzer | | | | | |
| Aug/31/2010 | PacBell | Luque, Joe | | | | |
| 192204 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | confer regarding DITL dep | | 1.00 | 580.00 | 580.00 |
| JCS | P - Julia Stephanides | | | | | |
| Aug/31/2010 | PacBell | Luque, Joe | | | | |
| 193438 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Print and create binder for dfts' opposition to collective action motion, review declarations, create chart of declarants, contact clients for more information | | 5.60 | 195.00 | 1092.00 |
| JW1 | Janette Wipper | | | | | |
| Aug/31/2010 | PacBell | Luque, Joe | | | | |
| 193656 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review doc request and subpoena re FRC; emails with team re decs | | 1.00 | 770.00 | 770.00 |
| SG | P - Sean Garcia | | | | | |
| Aug/31/2010 | PacBell | Luque, Joe | | | | |
| 194088 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Lexis research | | 2.60 | 195.00 | 507.00 |
| AM | Andrew Melzer | | | | | |
| Sep/ 1/2010 | PacBell | Luque, Joe | | | | |
| 192205 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft edit mot for ext on collective action cert reply | | 3.50 | 580.00 | 2030.00 |
| JCS | P - Julia Stephanides | | | | | |
| Sep/ 1/2010 | PacBell | Luque, Joe | | | | |
| 193439 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | phone call with Chris Caffrey, calling clients regarding: declarants in support of opposition | | 2.60 | 195.00 | 507.00 |
| SW | Steven Wittels | | | | | |
| Sep/ 1/2010 | PacBell | Luque, Joe | | | | |
| 194866 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Lexis Research for class reply | | 1.30 | 870.00 | 1131.00 |
| AM | Andrew Melzer | | | | | |
| Sep/ 2/2010 | PacBell | Luque, Joe | | | | |
| 192206 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review corresp regarding reply decs | | 0.40 | 580.00 | 232.00 |
| JCS | P - Julia Stephanides | | | | | |
| Sep/ 2/2010 | PacBell | Luque, Joe | | | | |
| 193440 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Calling clients to get information on Pacbell opp declarants | | 1.10 | 195.00 | 214.50 |
| JH | Jeremy Heisler | | | | | |
| Sep/ 2/2010 | PacBell | Luque, Joe | | | | |
| 193571 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Further legal research regarding PacBell's exparte contacts with class members | | 2.00 | 870.00 | 1740.00 |
| TA | Tico Almeida | | | | | |
| Sep/ 2/2010 | PacBell | Luque, Joe | | | | |
| 194890 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Reading motions and briefs | | 3.70 | 525.00 | 1942.50 |
| AM | Andrew Melzer | | | | | |
| Sep/ 3/2010 | PacBell | Luque, Joe | | | | |
| 192207 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review research regarding def expert Dr Jay. | | 0.60 | 580.00 | 348.00 |
| JCS | P - Julia Stephanides | | | | | |
| Sep/ 3/2010 | PacBell | Luque, Joe | | | | |
| 193441 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Deposition outlining, printing, copying, and filing ex-parte application with the court, arranging for Tuesday subpoena service | | 5.75 | 195.00 | 1121.25 |
| SG | P - Sean Garcia | | | | | |
| Sep/ 3/2010 | PacBell | Luque, Joe | | | | |
| 194089 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Edits to motion for extension of time for reply | | 4.50 | 195.00 | 877.50 |
| JCS | P - Julia Stephanides | | | | | |
| Sep/ 7/2010 | PacBell | Luque, Joe | | | | |
| 193442 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Dealing with the court for Friday's filing, conference call, notices of subpoena | | 2.60 | 195.00 | 507.00 |
| AM | Andrew Melzer | | | | | |
| Sep/ 8/2010 | PacBell | Luque, Joe | | | | |
| 192208 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review corresp regarding intakes and decs. | | 0.50 | 580.00 | 290.00 |
| JCS | P - Julia Stephanides | | | | | |
| Sep/ 8/2010 | PacBell | Luque, Joe | | | | |
| 193443 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Revising notice of deposition and request for documents; following up with Norton and Lujan regarding contact info of Pacbell declarants; inputting contacts into chart | | 1.70 | 195.00 | 331.50 |
| SG | P - Sean Garcia | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page21 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br> Task | Client<br>Matter Description<br> Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/ 8/2010<br>194090<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Legal Research regarding improper contact | lit | 1.10 | 195.00 | 214.50 |
| AM    Andrew Melzer | | | | | | |
| Sep/ 9/2010<br>192209<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review corresp regarding intakes and decs. | lit | 0.40 | 580.00 | 232.00 |
| AM    Andrew Melzer | | | | | | |
| Sep/10/2010<br>192210<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding reply. | lit | 0.30 | 580.00 | 174.00 |
| JW1    Janette Wipper | | | | | | |
| Sep/10/2010<br>193657<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft and edit reply brief requesting extension of time to<br>file reply in support of collective action motion | lit | 3.75 | 770.00 | 2887.50 |
| AM    Andrew Melzer | | | | | | |
| Sep/13/2010<br>192211<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review corresp regarding decs. | lit | 0.50 | 580.00 | 290.00 |
| JCS    P - Julia Stephanides | | | | | | |
| Sep/13/2010<br>193444<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Creating list of Pacbell declarants, having clients contact<br>declarants, intakes with new clients, preparing 9th filing<br>of CTJs, coordinating survey decs and diversity decs | lit | 9.00 | 195.00 | 1755.00 |
| AM    Andrew Melzer | | | | | | |
| Sep/14/2010<br>192212<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>corresp regarding decs, intakes, reply; 30(b)(6) Brzezinski<br>deposition outline, prepare for Brzezinski dep | lit | 6.90 | 580.00 | 4002.00 |
| JCS    P - Julia Stephanides | | | | | | |
| Sep/14/2010<br>193445<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes, following up with potential opt-ins to get updated<br>CTJs, calling people who may have been surveyed, Vicki<br>Harrison intake, coordinating for diversity decs, sending<br>email to clients | lit | 8.50 | 195.00 | 1657.50 |
| SG    P - Sean Garcia | | | | | | |
| Sep/14/2010<br>194091<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition notice for Level 2 Managers | lit | 1.50 | 195.00 | 292.50 |
| AM    Andrew Melzer | | | | | | |
| Sep/15/2010<br>192213<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review approve intakes, confer we staff regarding same;<br>confer regarding conditional cert reply and decs; outline<br>and preparation for 30(b)(6) Brzezinski deposition; review<br>corresp regarding settlements | lit | 5.50 | 580.00 | 3190.00 |
| JCS    P - Julia Stephanides | | | | | | |
| Sep/15/2010<br>193446<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Calling declarants, survey decs, intakes, following up for<br>CTJS, following up with Jenvey and Maestri, conference calls<br>with NY | lit | 6.40 | 195.00 | 1248.00 |
| SAS    Steven A. Starr | | | | | | |
| Sep/15/2010<br>194057<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Type notes from Jay Sharpe intake. | lit | 0.90 | 315.00 | 283.50 |
| AM    Andrew Melzer | | | | | | |
| Sep/16/2010<br>192214<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Brzezinski preparation, take deposition; confer regarding<br>same; review edit McKinney outline; help prepare for<br>30(b)(6) McKinney dep | lit | 10.90 | 580.00 | 6322.00 |
| JCS    P - Julia Stephanides | | | | | | |
| Sep/16/2010<br>193447<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting dec with Mike Day, intakes, following up with<br>potential opt-ins to obtain CTJs, updating Pltfs' Reply to<br>Dfts' Opposition folder, updating and creating declarant<br>charts, scanning and saving CTJs | lit | 8.30 | 195.00 | 1618.50 |
| AM    Andrew Melzer | | | | | | |
| Sep/17/2010<br>192215<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding reply decs, review intakes; help prepare for<br>McKinney deposition; confer regarding same | lit | 3.00 | 580.00 | 1740.00 |
| JCS    P - Julia Stephanides | | | | | | |
| Sep/17/2010<br>193448<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Decs, intakes, coordinating, updating charts, etc. | lit | 8.00 | 195.00 | 1560.00 |
| AM    Andrew Melzer | | | | | | |
| Sep/20/2010<br>192216<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding intakes decs and follow-up needed; approve<br>intakes; review edit reply decs; confer regarding cond cert<br>reply, research regarding same | lit | 11.80 | 580.00 | 6844.00 |
| JCS    P - Julia Stephanides | | | | | | |
| Sep/20/2010<br>193449<br>**Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Spoke with David Goldstein regarding: counter dec, survey | lit | 7.50 | 195.00 | 1462.50 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page22 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | declarations, following up with Maestri and Jenvey, updating chart according to which declarants we've talked to, saving dates to calendar | | | | |
| ZBW<br>Sep/20/2010<br>194931 | P - Zachary B. Waisman<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>TC w Krosnick | lit | 0.50 | 195.00 | 97.50 |
| AM<br>Sep/21/2010<br>192217 | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer corresp regarding reply decs, research analysis on on-call issue. | lit | 3.70 | 580.00 | 2146.00 |
| DB<br>Sep/21/2010<br>192859 | Deepika Bains<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Call with PacBell declarant Kathy Gladney | lit | 0.80 | 420.00 | 336.00 |
| JCS<br>Sep/21/2010<br>193450 | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Went line-by-line with Goldstein through dec, phone calls with Jenvey, coordinating attorney calls to potential counter declarants. | lit | 3.10 | 195.00 | 604.50 |
| JW1<br>Sep/21/2010<br>193658 | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call with Julia regarding declarations for reply brief; call with declarants Goldstein and Alhotf regarding counter declarations; review declarations; review law regarding improper contacts with class members precertification | lit | 3.25 | 770.00 | 2502.50 |
| TA<br>Sep/21/2010<br>194891 | Tico Almeida<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>reading Mike Day's declaration in support of class certification | lit | 0.60 | 525.00 | 315.00 |
| JCS<br>Sep/22/2010<br>193451 | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting decs for Maestri and Goldstein, following up with potential counter decs, calling to follow up with CTJs | lit | 4.90 | 195.00 | 955.50 |
| SG<br>Sep/22/2010<br>194092 | P - Sean Garcia<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>TC w Joel Robison regarding Declaration in Support of class motion | lit | 3.60 | 195.00 | 702.00 |
| AM<br>Sep/23/2010<br>192218 | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review edit reply decs, confer regarding same. | lit | 7.20 | 580.00 | 4176.00 |
| AM<br>Sep/24/2010<br>192219 | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding reply decs, edit decs. | lit | 2.60 | 580.00 | 1508.00 |
| JCS<br>Sep/24/2010<br>193452 | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Speaking with Sandy Kenny, drafting her counter-dec, calling other declarants to follow up, inputting edits for Mike Day, sending dec to Goldstein, scanning CTJs and follow up with people who haven't sent theirs, starting draft of Dilbeck's dec | lit | 9.50 | 195.00 | 1852.50 |
| SG<br>Sep/24/2010<br>194093 | P - Sean Garcia<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edited delarations of Russell Chappel and Joel Robinson | lit | 3.60 | 195.00 | 702.00 |
| AM<br>Sep/27/2010<br>192220 | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review approve intakes CTJs, edit decs. | lit | 3.00 | 580.00 | 1740.00 |
| DB<br>Sep/27/2010<br>192860 | Deepika Bains<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edited declarations in support of reply motion for class cert | lit | 2.90 | 420.00 | 1218.00 |
| JCS<br>Sep/27/2010<br>193453 | P - Julia Stephanides<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Following up with counter dec people, editing decs, calling opt-ins regarding: survey, drafting 10th Filing of CTJs, coordinating mischaracterization charts, conference calls | lit | 4.75 | 195.00 | 926.25 |
| SG<br>Sep/27/2010<br>194094 | P - Sean Garcia<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edits to Counter Declarations for Reply | lit | 0.90 | 195.00 | 175.50 |
| AM<br>Sep/28/2010<br>192224 | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review edit reply decs; review intakes confer regarding same | lit | 3.60 | 580.00 | 2088.00 |
| DB<br>Sep/28/2010<br>192861 | Deepika Bains<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edited declarations in support of | lit | 3.70 | 420.00 | 1554.00 |
| JCS | P - Julia Stephanides | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/28/2010 193454 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Mischaracterization chart, intakes with three potential opt-ins, following up with Jenvey and Maestri, discussion with William Baer | lit | 5.50 | 195.00 | 1072.50 |
| ML | P-Meghan LeFrancois | | | | | |
| Sep/28/2010 193995 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit survey dec of Lester Pratt | lit | 0.60 | 195.00 | 117.00 |
| ML | P-Meghan LeFrancois | | | | | |
| Sep/28/2010 193996 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit survey dec of Daniel Jason Port | lit | 0.60 | 195.00 | 117.00 |
| ML | P-Meghan LeFrancois | | | | | |
| Sep/28/2010 193997 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit survey dec of Jorge Rodriguez | lit | 0.50 | 195.00 | 97.50 |
| ML | P-Meghan LeFrancois | | | | | |
| Sep/28/2010 193998 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit survey dec of Don Whitehouse | lit | 0.80 | 195.00 | 156.00 |
| ML | P-Meghan LeFrancois | | | | | |
| Sep/28/2010 194000 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit survey decs | lit | 1.40 | 195.00 | 273.00 |
| SG | P - Sean Garcia | | | | | |
| Sep/28/2010 194095 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Edits to Declarations in support of class motion | lit | 2.10 | 195.00 | 409.50 |
| AM | Andrew Melzer | | | | | |
| Sep/29/2010 192225 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review edit reply decs. | lit | 1.60 | 580.00 | 928.00 |
| JCS | P - Julia Stephanides | | | | | |
| Sep/29/2010 193455 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Mischaracterization chart, conversation with Nwobodo, following up with Dilbeck | lit | 6.25 | 195.00 | 1218.75 |
| SG | P - Sean Garcia | | | | | |
| Sep/29/2010 194096 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Further edits to declarations in support of class motion | lit | 1.30 | 195.00 | 253.50 |
| AM | Andrew Melzer | | | | | |
| Sep/30/2010 192229 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H approve CTJ filing, confer regarding decs and reply. | lit | 1.20 | 580.00 | 696.00 |
| ZBW | P - Zachary B. Waisman | | | | | |
| Sep/30/2010 194932 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Worked on PacBell mischaracterization chart | lit | 0.20 | 195.00 | 39.00 |
| AM | Andrew Melzer | | | | | |
| Oct/ 1/2010 192231 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review reply decs, corresp regarding same and reply; review corresp regarding discovery. | lit | 1.50 | 580.00 | 870.00 |
| ZBW | P - Zachary B. Waisman | | | | | |
| Oct/ 1/2010 194933 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Worked on mischaracterization chart for 3 deponents | lit | 0.90 | 195.00 | 175.50 |
| JH | Jeremy Heisler | | | | | |
| Oct/ 3/2010 193572 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Drafting, editing legal sections on PacBell's improper employee contacts for conditional certification reply memo | lit | 5.00 | 870.00 | 4350.00 |
| AM | Andrew Melzer | | | | | |
| Oct/ 4/2010 192232 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H research for reply brief, confer regarding same; review approve intakes; corresp regarding decs. | lit | 5.50 | 580.00 | 3190.00 |
| FM | Felicia Medina | | | | | |
| Oct/ 4/2010 193194 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H call with case team regarding discovery; meet and confer call with opposing counsel; email correspondence regarding research | lit | 1.00 | 475.00 | 475.00 |
| AM | Andrew Melzer | | | | | |
| Oct/ 5/2010 192233 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review corresp regarding potential retaliation, discovery issues; confer regarding same; confer regarding reply decs; research confer regarding improper contacts. | lit | 4.30 | 580.00 | 2494.00 |
| JW1 | Janette Wipper | | | | | |
| Oct/ 5/2010 193659 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails with team re diversity decs | lit | 0.50 | 770.00 | 385.00 |
| SAS | Steven A. Starr | | | | | |
| Oct/ 5/2010 194058 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Research regarding consulting expert witness at deposition of other witness. | lit | 5.00 | 315.00 | 1575.00 |
| AM | Andrew Melzer | | | | | |
| Oct/ 6/2010 | **PacBell** | **Luque, Joe** | | | | |

Mar/ 1/2013           Sanford Heisler, LLP           Page: 21
Time Listing
Case3:09-cv-05885-CRB    Document196-2    Filed03/01/13    Page24 of 175

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 192234 No Hold | | BW | Joe Luque v. PacBell W&H review edit decs, review corresp, review approve intakes, confer regarding case issues; confer regarding reply brief and decs. | lit | 6.00 | 580.00 | 3480.00 |
| DB Oct/ 6/2010 192862 No Hold | Deepika Bains PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H call with Rob Maestri regarding potential retaliation; reviewed Maestri declaration | lit | 1.50 | 420.00 | 630.00 |
| AM Oct/ 7/2010 192235 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H edit decs, confer regarding same; confer regarding inatkes and follow-up; confer regarding reply papers, research regarding same. | lit | 7.00 | 580.00 | 4060.00 |
| DB Oct/ 7/2010 192863 No Hold | Deepika Bains PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Call with Rob Maestri regarding potential retaliation | lit | 0.40 | 420.00 | 168.00 |
| JW1 Oct/ 7/2010 193660 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Review decs | lit | 0.25 | 770.00 | 192.50 |
| SAS Oct/ 7/2010 194059 No Hold | Steven A. Starr PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Work on reply to PacBell's opposition to motion for collective action certification. | lit | 0.90 | 315.00 | 283.50 |
| AM Oct/ 8/2010 192236 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H confer corresp regarding decs and reply; review decs; review approve intakes. | lit | 2.10 | 580.00 | 1218.00 |
| SAS Oct/ 8/2010 194060 No Hold | Steven A. Starr PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Drafting section of Pacbell collective action reply regarding survey and declarations. | lit | 4.10 | 315.00 | 1291.50 |
| JH Oct/ 9/2010 193573 No Hold | Jeremy Heisler PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Further edits to leal sections of Plaintiffs' reply memorandum in support of conditional certification | lit | 2.50 | 870.00 | 2175.00 |
| AM Oct/10/2010 192237 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H confer regarding reply, decs; review edit decs; work on reply brief and papers. | lit | 4.50 | 580.00 | 2610.00 |
| SAS Oct/10/2010 194061 No Hold | Steven A. Starr PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Drafting section of Pacbell collective action reply regarding survey and declarations. | lit | 2.50 | 315.00 | 787.50 |
| AM Oct/11/2010 192238 No Hold | Andrew Melzer PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H review edit decs, confer regarding same, work on reply brief and papers. | lit | 13.50 | 580.00 | 7830.00 |
| JCS Oct/11/2010 193456 No Hold | P - Julia Stephanides PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Declarations for reply motion, intakes, following up with people to get CTJs | lit | 8.00 | 195.00 | 1560.00 |
| JH Oct/11/2010 193574 No Hold | Jeremy Heisler PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Final editing of Plaintiffs' reply memorandum in support of conditional certification | lit | 3.50 | 870.00 | 3045.00 |
| JW1 Oct/11/2010 193661 No Hold | Janette Wipper PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Call with attorney re dec | lit | 0.50 | 770.00 | 385.00 |
| SAS Oct/11/2010 194062 No Hold | Steven A. Starr PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Drafting section of Pacbell collective action reply regarding survey and declarations. | lit | 7.40 | 315.00 | 2331.00 |
| SG Oct/11/2010 194097 No Hold | P - Sean Garcia PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H TC with Manny Nwobodo for diversity declaration | lit | 0.85 | 195.00 | 165.75 |
| SG Oct/11/2010 194098 No Hold | P - Sean Garcia PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H Drafted Manny Nwobodo diversity declaration | lit | 2.10 | 195.00 | 409.50 |
| SG Oct/11/2010 194099 No Hold | P - Sean Garcia PacBell | BW | Luque, Joe Joe Luque v. PacBell W&H | lit | 2.30 | 195.00 | 448.50 |
| AM Oct/12/2010 | Andrew Melzer PacBell | | Luque, Joe | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 192239 No Hold | BW | Joe Luque v. PacBell W&H review edit decs, confer regarding same, work on reply brief and papers. | lit | 11.80 | 580.00 | 6844.00 |
| JCS P - Julia Stephanides Oct/12/2010 **PacBell** 193457 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Declarations for reply motion, intakes, following up to get signatures | lit | 7.50 | 195.00 | 1462.50 |
| SAS Steven A. Starr Oct/12/2010 **PacBell** 194063 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Drafting section of Pacbell collective action reply regarding survey and declarations. | lit | 7.20 | 315.00 | 2268.00 |
| AM Andrew Melzer Oct/13/2010 **PacBell** 192240 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H edit decs, work on reply brief and papers, confer regarding same. | lit | 13.00 | 580.00 | 7540.00 |
| JCS P - Julia Stephanides Oct/13/2010 **PacBell** 193458 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Preparing to file reply brief, similarly situated chart, intakes, etc. | lit | 9.50 | 195.00 | 1852.50 |
| JW1 Janette Wipper Oct/13/2010 **PacBell** 193662 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft reply memo on conditional cert; emails with team re decs | lit | 5.25 | 770.00 | 4042.50 |
| SAS Steven A. Starr Oct/13/2010 **PacBell** 194064 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Drafting section of Pacbell collective action reply regarding survey and declarations; MOL regarding collective notice. | lit | 3.00 | 315.00 | 945.00 |
| AM Andrew Melzer Oct/14/2010 **PacBell** 192241 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H edit decs, work on reply brief and papers, confer regarding same; confer regarding intakes and CTJs. | lit | 13.20 | 580.00 | 7656.00 |
| DB Deepika Bains Oct/14/2010 **PacBell** 192864 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H edited similarly situated charts | lit | 4.00 | 420.00 | 1680.00 |
| JCS P - Julia Stephanides Oct/14/2010 **PacBell** 193459 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Similarly situated chart, editing mischaracterization chart, getting declarations signed, preparing 11th filing of CTJs | lit | 7.25 | 195.00 | 1413.75 |
| JW1 Janette Wipper Oct/14/2010 **PacBell** 193663 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review mischaracterization chart | lit | 0.25 | 770.00 | 192.50 |
| AM Andrew Melzer Oct/15/2010 **PacBell** 192242 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H reply brief and papers, decs, exhibits; confer regarding same; confer regarding intakes and CTJs; prepare finalize papers for filing | lit | 11.50 | 580.00 | 6670.00 |
| DB Deepika Bains Oct/15/2010 **PacBell** 192865 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Prepared Reply regarding Class Cert for filing | lit | 8.00 | 420.00 | 3360.00 |
| JCS P - Julia Stephanides Oct/15/2010 **PacBell** 193460 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Assisting with last minute tasks for reply, editing similarly situated chart, creating chart of all opt-ins | lit | 10.00 | 195.00 | 1950.00 |
| JW1 Janette Wipper Oct/15/2010 **PacBell** 193664 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review reply memo on conditional cert; emails with team re opt-ins | lit | 3.75 | 770.00 | 2887.50 |
| SAS Steven A. Starr Oct/15/2010 **PacBell** 194065 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Work on similarly situated charts. | lit | 5.80 | 315.00 | 1827.00 |
| SG P - Sean Garcia Oct/15/2010 **PacBell** 194100 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Finalized Reply declarations, prepared exhibits and reply memoranda for filing; filed reply brief and supporting documents | lit | 10.25 | 195.00 | 1998.75 |
| JW1 Janette Wipper Oct/20/2010 **PacBell** 193665 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review 30(b)6 and attorney dec | lit | 0.25 | 770.00 | 192.50 |
| AM Andrew Melzer Oct/21/2010 **PacBell** 192243 No Hold | BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding cond cert hearing. | lit | 0.50 | 580.00 | 290.00 |
| JW1 Janette Wipper Oct/21/2010 **PacBell** 193666 | | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |

Mar/ 1/2013          Sanford Heisler, LLP          Page: 23
Time Listing
Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page26 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Review complaint and CMC | | 2.00 | 770.00 | 1540.00 |
| AM<br>Oct/22/2010<br>192244 | Andrew Melzer<br>**PacBell** | **Joe Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review approve intakes CTJs. | | 0.50 | 580.00 | 290.00 |
| JW1<br>Oct/22/2010<br>193667 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 1.00 | 770.00 | 770.00 |
| JW1<br>Oct/23/2010<br>193668 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team re dft's stipulation; meet with potential<br>of-counsel | | 1.00 | 770.00 | 770.00 |
| AM<br>Oct/25/2010<br>192245 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review correp regarding def surreply request, confer<br>regarding same; review def motion regarding same; prepare<br>for oral argument. | | 2.50 | 580.00 | 1450.00 |
| JW1<br>Oct/25/2010<br>193669 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review rule 26(f) report | | 0.25 | 770.00 | 192.50 |
| AM<br>Oct/26/2010<br>192246 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding surreply motion. | | 0.80 | 580.00 | 464.00 |
| AM<br>Oct/27/2010<br>192247 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | draft edit opp to def motion for surreply evid. | | 2.80 | 580.00 | 1624.00 |
| JW1<br>Oct/27/2010<br>193670 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Send data to expert | | 0.25 | 770.00 | 192.50 |
| AM<br>Oct/28/2010<br>192248 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding opp to mot for surreply evid | | 0.50 | 580.00 | 290.00 |
| JW1<br>Oct/28/2010<br>193671 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review and edit opposition to dft's administrative motion for<br>leave to file responsive declarations | | 2.25 | 770.00 | 1732.50 |
| AM<br>Oct/29/2010<br>192249 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding opp to def surreply motion, edit same. | | 1.00 | 580.00 | 580.00 |
| AM<br>Nov/ 1/2010<br>192250 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review edit to objection to surreply evidence. | | 0.80 | 580.00 | 464.00 |
| JW1<br>Nov/ 1/2010<br>193672 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review edits to Pltfs' obj to surreply evidence; review dep<br>transcript | | 1.00 | 770.00 | 770.00 |
| JW1<br>Nov/ 2/2010<br>193673 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review dep summaries chart | | 1.00 | 770.00 | 770.00 |
| AM<br>Nov/ 5/2010<br>192251 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review def respose to objections, confer regarding same. | | 1.70 | 580.00 | 986.00 |
| JW1<br>Nov/ 5/2010<br>193674 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review dep exhibits | | 1.00 | 770.00 | 770.00 |
| AM<br>Nov/12/2010<br>192252 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | corresp regarding strategy. | | 0.50 | 580.00 | 290.00 |
| JW1<br>Nov/12/2010<br>193675 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review amended rule 26(f) report draft | | 0.50 | 770.00 | 385.00 |
| AM<br>Nov/15/2010<br>192253 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review case managment statement and issues, relevant research. | | 1.90 | 580.00 | 1102.00 |
| JW1<br>Nov/15/2010<br>193676 | Janette Wipper<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Amend initial joint rule 26(f) report and send to oc; amend<br>case management statement and sent to oc | | 2.00 | 770.00 | 1540.00 |
| AM<br>Nov/16/2010<br>192254 | Andrew Melzer<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review file amended case mgmt statement, preparation for | | 2.80 | 580.00 | 1624.00 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page27 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | hearing oral arg on cond cert etc, research confer regarding same. | | | | |
| BGW<br>Nov/16/2010<br>192996<br>No Hold | Ben Wiener<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Class List Analysis | lit | 0.90 | 195.00 | 175.50 |
| AM<br>Nov/17/2010<br>192255<br>No Hold | Andrew Melzer<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>review class data, review research, preparation for oral arg draft outline, confer regarding case law and hearing | lit | 5.50 | 580.00 | 3190.00 |
| BGW<br>Nov/17/2010<br>192997<br>No Hold | Ben Wiener<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Class List Analysis | lit | 1.30 | 195.00 | 253.50 |
| BGW<br>Nov/17/2010<br>192998<br>No Hold | Ben Wiener<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Doc Demand Draft | lit | 0.70 | 195.00 | 136.50 |
| JW1<br>Nov/17/2010<br>193677<br>No Hold | Janette Wipper<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>ADR Conference ; review 3rd set of doc demands; review declarants | lit | 3.50 | 770.00 | 2695.00 |
| AM<br>Nov/18/2010<br>192256<br>No Hold | Andrew Melzer<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>review materials, preparation for hearing. | lit | 3.00 | 580.00 | 1740.00 |
| BGW<br>Nov/18/2010<br>192999<br>No Hold | Ben Wiener<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Doc Demand Draft | lit | 3.90 | 195.00 | 760.50 |
| JCS<br>Nov/18/2010<br>193461<br>No Hold | P - Julia Stephanides<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Printing documents for hearing | lit | 1.75 | 195.00 | 341.25 |
| AM<br>Nov/19/2010<br>192257<br>No Hold | Andrew Melzer<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>preparation for and attend hearing on cond cert and case mgmt plan, review Breyer decision, confer regarding same. | lit | 5.10 | 580.00 | 2958.00 |
| JW1<br>Nov/19/2010<br>193678<br>No Hold | Janette Wipper<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Review correspondence to clients re conditional cert | lit | 0.25 | 770.00 | 192.50 |
| AM<br>Nov/22/2010<br>192259<br>No Hold | Andrew Melzer<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>conf call w clients, confer regarding Breyer decision, case status, and strategy. | lit | 1.80 | 580.00 | 1044.00 |
| JCS<br>Nov/22/2010<br>193462<br>No Hold | P - Julia Stephanides<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Reading Judge's order, answering client questions by email and phone, returning calls from potential clients, conference call with clients | lit | 2.60 | 195.00 | 507.00 |
| AM<br>Nov/23/2010<br>192265<br>No Hold | Andrew Melzer<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>confer regarding intakes, opt-ins, strategy. | lit | 0.70 | 580.00 | 406.00 |
| BGW<br>Nov/23/2010<br>193000<br>No Hold | Ben Wiener<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Doc Demands Draft | lit | 5.70 | 195.00 | 1111.50 |
| JW1<br>Nov/23/2010<br>193679<br>No Hold | Janette Wipper<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Review correspondence to clients; review doc demands for oc; review oc's objections to doc requests; conference call with team; call with SW and client re fees | lit | 3.00 | 770.00 | 2310.00 |
| AM<br>Nov/29/2010<br>192266<br>No Hold | Andrew Melzer<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>confer regarding copy-cat litigation. | lit | 1.00 | 580.00 | 580.00 |
| JW1<br>Nov/29/2010<br>193680<br>No Hold | Janette Wipper<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Emails with team re of counsel; review Law 360 posting re PacBell | lit | 0.50 | 770.00 | 385.00 |
| BGW<br>Nov/30/2010<br>193001<br>No Hold | Ben Wiener<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>3rd Doc Demands Edits | lit | 5.20 | 195.00 | 1014.00 |
| JW1<br>Nov/30/2010<br>193681<br>No Hold | Janette Wipper<br>PacBell<br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Draft 3rd settlement of demands; review legal brief in support of motion for corrective notice and a protective order | lit | 3.00 | 770.00 | 2310.00 |
| BGW<br>Dec/ 1/2010 | Ben Wiener<br>PacBell | Luque, Joe | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page28 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193002 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | 3rd Doc Demands | | 0.60 | 195.00 | 117.00 |
| BGW      Ben Wiener | | Luque, Joe | | | | |
| Dec/ 3/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193003 | | | | | | |
| No Hold | BW | | | 0.50 | 195.00 | 97.50 |
| JCS      P - Julia Stephanides | | Luque, Joe | | | | |
| Dec/ 3/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193463 | | Organizing Pacbell folder, organizing and creating index of | | 2.75 | 195.00 | 536.25 |
| No Hold | BW | documents | | | | |
| JCS      P - Julia Stephanides | | Luque, Joe | | | | |
| Dec/ 7/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193464 | | | | | | |
| No Hold | BW | Rescanning and organizing documents, creating index | | 3.40 | 195.00 | 663.00 |
| SAS      Steven A. Starr | | Luque, Joe | | | | |
| Dec/ 7/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 194066 | | Research discovery issues for Janette Wipper regarding | | 6.60 | 315.00 | 2079.00 |
| No Hold | BW | documents that defendants are withholding. | | | | |
| AM      Andrew Melzer | | Luque, Joe | | | | |
| Dec/ 8/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 192268 | | | | | | |
| No Hold | BW | review corresp regarding discovery. | | 0.40 | 580.00 | 232.00 |
| BGW      Ben Wiener | | Luque, Joe | | | | |
| Dec/ 8/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193004 | | | | | | |
| No Hold | BW | Ltr to Cory Barker Edits | | 0.20 | 195.00 | 39.00 |
| SAS      Steven A. Starr | | Luque, Joe | | | | |
| Dec/ 8/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 194067 | | Research regarding discovery issues, draft letter to | | 5.60 | 315.00 | 1764.00 |
| No Hold | BW | defendants. | | | | |
| AM      Andrew Melzer | | Luque, Joe | | | | |
| Dec/10/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 192269 | | | | | | |
| No Hold | BW | review corresp regarding class definition, tech titles. | | 0.50 | 580.00 | 290.00 |
| AM      Andrew Melzer | | Luque, Joe | | | | |
| Dec/14/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 192270 | | | | | | |
| No Hold | BW | review corresp regarding potential improper contacts. | | 0.40 | 580.00 | 232.00 |
| AM      Andrew Melzer | | Luque, Joe | | | | |
| Dec/21/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 192271 | | | | | | |
| No Hold | BW | review corresp regarding disocvery issues | | 0.60 | 580.00 | 348.00 |
| JW1      Janette Wipper | | Luque, Joe | | | | |
| Dec/21/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193682 | | review discovery and research regarding diputes and attend | | 3.50 | 770.00 | 2695.00 |
| No Hold | BW | meet and confer at Paul Hastings; draft letter memorializing | | | | |
| | | agreement with opp cunsel regarding discovery | | | | |
| JW1      Janette Wipper | | Luque, Joe | | | | |
| Dec/21/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193683 | | | | | | |
| No Hold | BW | meet and confer regarding discovery issues at paul hastings | | 3.00 | 770.00 | 2310.00 |
| JW1      Janette Wipper | | Luque, Joe | | | | |
| Dec/22/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193684 | | letter to opposing counsel regarding meet and confer; discuss | | 2.25 | 770.00 | 1732.50 |
| No Hold | BW | w consultant regarding ediscovery; meet with JS regarding | | | | |
| | | letter; draft interrogatory regarding lit hold | | | | |
| JW1      Janette Wipper | | Luque, Joe | | | | |
| Dec/22/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193685 | | review discovery and prepare letter regarding meet and | | 2.50 | 770.00 | 1925.00 |
| No Hold | BW | confer, send to opposing counsel | | | | |
| JW1      Janette Wipper | | Luque, Joe | | | | |
| Dec/28/2010  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193686 | | review discovery; discuss e discovery issues with consultant; | | 3.75 | 770.00 | 2887.50 |
| No Hold | BW | draft email to opposing counsel regarding e discovery and | | | | |
| | | preservation issues; draft interrogatory regarding lit hold; | | | | |
| | | send to opposing counsel | | | | |
| BGW      Ben Wiener | | Luque, Joe | | | | |
| Jan/ 4/2011  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193005 | | | | | | |
| No Hold | BW | Email Review | | 0.20 | 195.00 | 39.00 |
| BGW      Ben Wiener | | Luque, Joe | | | | |
| Jan/ 4/2011  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193006 | | | | | | |
| No Hold | BW | Tushar Email Recovery | | 0.30 | 195.00 | 58.50 |
| JF      Jeremiah Frei | | Luque, Joe | | | | |
| Jan/ 4/2011  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193474 | | Familiarized self w/case; participated in conference call | | 9.10 | 580.00 | 5278.00 |
| No Hold | BW | with J. Wipper and S. Wittels.  Reviewed filings. | | | | |
| BGW      Ben Wiener | | Luque, Joe | | | | |
| Jan/ 5/2011  PacBell | | Joe Luque v. PacBell W&H | lit | | | |
| 193007 | | | | | | |
| No Hold | BW | Retrieve Tushar Emails | | 0.30 | 195.00 | 58.50 |
| BGW      Ben Wiener | | | | | | |

Time Listing

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/ 5/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193008 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Retrieve Tushar's Email | | 0.20 | 195.00 | 39.00 |
| JCS   P - Julia Stephanides | | | | | | |
| Jan/ 5/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193465 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Saving documents and analyzing class list | | 0.90 | 195.00 | 175.50 |
| JF   Jeremiah Frei | | | | | | |
| Jan/ 5/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193475 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Reviewed previous correspondence and continued to read<br>filings. | | 4.00 | 580.00 | 2320.00 |
| JF   Jeremiah Frei | | | | | | |
| Jan/ 6/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193476 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review filings. | | 2.00 | 580.00 | 1160.00 |
| BGW   Ben Wiener | | | | | | |
| Jan/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193009 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | | | 1.00 | 195.00 | 195.00 |
| BGW   Ben Wiener | | | | | | |
| Jan/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193010 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | PacBell Conference Call regarding Discovery | | 0.10 | 195.00 | 19.50 |
| BGW   Ben Wiener | | | | | | |
| Jan/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193011 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Client Doc Organization | | 0.30 | 195.00 | 58.50 |
| JCS   P - Julia Stephanides | | | | | | |
| Jan/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193466 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call, intake with Leslie Reyna, phone convo with<br>Patrick Cathcart | | 2.40 | 195.00 | 468.00 |
| JF   Jeremiah Frei | | | | | | |
| Jan/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193477 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Telephone call with legal assistant team regarding: discovery<br>disputes. Teleconference with J. Wipper regarding: status of<br>the case. Review prior filings. | | 2.15 | 580.00 | 1247.00 |
| JW1   Janette Wipper | | | | | | |
| Jan/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193687 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review class list; email opposing counsel regarding<br>verification list; call with JF regarding status of discovery | | 2.75 | 770.00 | 2117.50 |
| AM   Andrew Melzer | | | | | | |
| Jan/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192272 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review corresp regarding discovery issues. | | 0.40 | 580.00 | 232.00 |
| BGW   Ben Wiener | | | | | | |
| Jan/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193012 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Put Jenvey Client Docs on Server | | 1.20 | 195.00 | 234.00 |
| BGW   Ben Wiener | | | | | | |
| Jan/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193013 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Pro Hac for JFP | | 0.80 | 195.00 | 156.00 |
| JW1   Janette Wipper | | | | | | |
| Jan/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193688 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | ADR call w court staff and opposing counsel; preparation call<br>with JF | | 1.00 | 770.00 | 770.00 |
| AM   Andrew Melzer | | | | | | |
| Jan/11/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192273 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | discuss opt-ins and case status and issues. | | 0.80 | 580.00 | 464.00 |
| BGW   Ben Wiener | | | | | | |
| Jan/11/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193014 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | JFP Pro Hac | | 0.60 | 195.00 | 117.00 |
| JF   Jeremiah Frei | | | | | | |
| Jan/11/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193478 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Participate in teleconference with Court and opposing counsel<br>regarding: ADA. Discuss status of case with J. Wipper.<br>Continue to review documents regarding discovery. Discuss<br>opt-ins with Andrew. | | 4.58 | 580.00 | 2656.40 |
| JCS   P - Julia Stephanides | | | | | | |
| Jan/12/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193467 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Supplemental document responses from deponents | | 1.10 | 195.00 | 214.50 |
| JF   Jeremiah Frei | | | | | | |
| Jan/12/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193479 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review previous filings. | | 0.30 | 580.00 | 174.00 |
| BGW   Ben Wiener | | | | | | |
| Jan/13/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193015 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Contact Clients to Supplement Documents | | 0.70 | 195.00 | 136.50 |
| BGW   Ben Wiener | | | | | | |
| Jan/13/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193016 | | Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page30 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| **Date** | **Matter** | | **Client** | | | | |
| **Entry #** | | **Task** | **Matter Description** **Explanation** | **Law Type** | **Hours** | **Rate** | **Total** |
| **No Hold** | | BW | Draft Updated Doc Demands | | 0.30 | 195.00 | 58.50 |
| JCS | P - Julia Stephanides | | | | | | |
| Jan/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193468 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Supplemental doc responses, creating binders, saving correspondence | | 2.60 | 195.00 | 507.00 |
| JF | Jeremiah Frei | | | | | | |
| Jan/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193480 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Review correspondence.  Draft letter to magistrate regarding discovery disputes. | | 2.28 | 580.00 | 1322.40 |
| AM | Andrew Melzer | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192274 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conference call w team, review case analysis, review corresp. | | 2.40 | 580.00 | 1392.00 |
| BGW | Ben Wiener | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193017 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Prepare 4th Doc Demands | | 0.40 | 195.00 | 78.00 |
| BGW | Ben Wiener | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193018 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | File Intakes | | 0.30 | 195.00 | 58.50 |
| BGW | Ben Wiener | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193019 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Doc Demands | | 0.10 | 195.00 | 19.50 |
| BGW | Ben Wiener | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193020 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Supplement Doc Requests | | 0.20 | 195.00 | 39.00 |
| BGW | Ben Wiener | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193021 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference Call regarding Class Definition | | 1.80 | 195.00 | 351.00 |
| BGW | Ben Wiener | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193022 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Doc Demand Edits | | 0.70 | 195.00 | 136.50 |
| JF | Jeremiah Frei | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193481 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Participate in internal conference call with team regarding: status of the case, discovery.  Draft/revise discovery requests.  Review docs from witnesses.  Strategize regarding: discovery, letter to the court. | | 6.30 | 580.00 | 3654.00 |
| JW1 | Janette Wipper | | | | | | |
| Jan/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193689 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conf call regarding discovery with team; draft email regarding 30b6 deps, research regarding local rules; call with DOAR | | 3.50 | 770.00 | 2695.00 |
| AM | Andrew Melzer | | | | | | |
| Jan/18/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192275 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review approve opt-ins CTJ. | | 0.40 | 580.00 | 232.00 |
| JCS | P - Julia Stephanides | | | | | | |
| Jan/18/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193469 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Intake with Tamara Dunbar, updating contact chart and folders, sending CTJ | | 1.70 | 195.00 | 331.50 |
| JW1 | Janette Wipper | | | | | | |
| Jan/18/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193690 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review document demands; review ediscovery issues; email DOAR regarding ediscovery; call w tilgman | | 1.20 | 770.00 | 924.00 |
| JW1 | Janette Wipper | | | | | | |
| Jan/18/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193691 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review discovery | | 3.00 | 770.00 | 2310.00 |
| JCS | P - Julia Stephanides | | | | | | |
| Jan/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193470 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Following up with Maestri regarding: retaliation, cross referencing class lists | | 6.40 | 195.00 | 1248.00 |
| JF | Jeremiah Frei | | | | | | |
| Jan/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193482 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Finalize draft letter to the court.  Review numerous discovery issues.  Discuss logistics with team. | | 3.15 | 580.00 | 1827.00 |
| JW1 | Janette Wipper | | | | | | |
| Jan/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193692 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review discovery; conf call | | 2.50 | 770.00 | 1925.00 |
| JCS | P - Julia Stephanides | | | | | | |
| Jan/20/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193471 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference call, calling Patrick Cathcart regarding tech stuff, saving verification data | | 1.10 | 195.00 | 214.50 |
| JF | Jeremiah Frei | | | | | | |
| Jan/20/2011 | **PacBell** | | **Luque, Joe** | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193483<br>**No Hold** | BW | Joe Luque v. PacBell W&H<br>Prepare for discovery call with defendants.  Internal team<br>conference call.  Re-review documents prior to production. | lit | 2.20 | 580.00 | 1276.00 |
| JW1      Janette Wipper<br>Jan/20/2011  **PacBell**<br>193693<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review class list and verification data | lit | 2.00 | 770.00 | 1540.00 |
| BGW      Ben Wiener<br>Jan/21/2011  **PacBell**<br>193023<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Prepare Client Docs for Production | lit | 1.00 | 195.00 | 195.00 |
| JF       Jeremiah Frei<br>Jan/21/2011  **PacBell**<br>193484<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review documents to be produced.  Supervise finalizing of<br>production.  Participate in conference call with Defendants.<br>Draft email summarizing same.  Discuss status of case with<br>J. Wipper.  Make action plan of case with J. Wipper. | lit | 6.58 | 580.00 | 3816.40 |
| JW1      Janette Wipper<br>Jan/21/2011  **PacBell**<br>193694<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conf call wth opposing counsel regarding discovery disputes;<br>review corresp and discovery requests; discuss with JF | lit | 3.50 | 770.00 | 2695.00 |
| JF       Jeremiah Frei<br>Jan/24/2011  **PacBell**<br>193485<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review documents produced by Defendants'.  Internal<br>communications regarding:  same.  Review and discuss<br>privilege claims asserted by Defendants.  Discuss status of<br>various discovery issues with team. | lit | 3.45 | 580.00 | 2001.00 |
| JF       Jeremiah Frei<br>Jan/25/2011  **PacBell**<br>193486<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Dealt with various discovery issues.  Discussed possible<br>retaliation claim.  Revised letter to Defendants. | lit | 0.40 | 580.00 | 232.00 |
| JF       Jeremiah Frei<br>Jan/26/2011  **PacBell**<br>193487<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Addressed discovery concerns and reviewed prior discovery<br>responses to ensure Plaintiffs' compliance with Discovery.<br>Reviewed Defendants' discovery responses. | lit | 4.00 | 580.00 | 2320.00 |
| JF       Jeremiah Frei<br>Jan/27/2011  **PacBell**<br>193488<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Circulate discovery responses.  Review and discuss same. | lit | 1.15 | 580.00 | 667.00 |
| JF       Jeremiah Frei<br>Jan/28/2011  **PacBell**<br>193489<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review privilege log and related cases.  Internal email<br>regarding: same.  Discuss status of case with J. Wipper. | lit | 3.00 | 580.00 | 1740.00 |
| JW1      Janette Wipper<br>Jan/31/2011  **PacBell**<br>193695<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>discovery; review documents produced by opposing counsel;<br>call with DOAR regarding telephone conferences | lit | 3.00 | 770.00 | 2310.00 |
| SRN*<br>Jan/31/2011  **PacBell**<br>194470<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Tagged Level One Direct Reporting Data on Excel | lit | 5.00 | 195.00 | 975.00 |
| JF       Jeremiah Frei<br>Feb/ 1/2011  **PacBell**<br>193490<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Telephone call with client regarding: retaliation.  Internal<br>email with team regarding: same.  Research FLSA regarding:<br>same.  Reviewed privilege log and related case law. | lit | 9.00 | 580.00 | 5220.00 |
| JW1      Janette Wipper<br>Feb/ 1/2011  **PacBell**<br>193696<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>discovery; draft email to opposing counsel; review lit hold<br>and ertention policies; email w administrator regarding<br>notice mailing | lit | 3.25 | 770.00 | 2502.50 |
| SRN*<br>Feb/ 1/2011  **PacBell**<br>194471<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Tagged Level One Direct Reporting Data on Excel | lit | 7.00 | 195.00 | 1365.00 |
| JF       Jeremiah Frei<br>Feb/ 2/2011  **PacBell**<br>193491<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review privilege log and related cases. | lit | 1.45 | 580.00 | 841.00 |
| SRN *<br>Feb/ 2/2011  **PacBell**<br>194472<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Level one direct reporting data | lit | 8.00 | 195.00 | 1560.00 |
| JF       Jeremiah Frei<br>Feb/ 3/2011  **PacBell**<br>193492<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft email regarding: privilege log.  Discuss same with<br>Janette.  Email with opposing counsel regarding: same. | lit | 3.19 | 580.00 | 1850.20 |
| SRN *<br>Feb/ 3/2011  **PacBell**<br>194473 | | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page32 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Level one direct report data | | 1.00 | 195.00 | 195.00 |
| KL   Kathy Leong<br>Feb/ 4/2011  **PacBell**<br>195033<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference Call | lit | 1.00 | 580.00 | 580.00 |
| BGW   Ben Wiener<br>Feb/ 7/2011  **PacBell**<br>193024<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>JFP Pro Hac Application | lit | 0.60 | 195.00 | 117.00 |
| JW1   Janette Wipper<br>Feb/ 7/2011  **PacBell**<br>193697<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call w Klimov expert regarding e discovery; ncall w Jeremiah<br>regarding status update and discovery plan | lit | 1.50 | 770.00 | 1155.00 |
| DKM   Deborah Marcuse<br>Feb/ 8/2011  **PacBell**<br>193084<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review discovery correspondence | lit | 0.50 | 475.00 | 237.50 |
| JW1   Janette Wipper<br>Feb/ 8/2011  **PacBell**<br>193698<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conf call w opposing counsel regarding priv log; review email<br>from opp counsel; call with JF regarding log and research | lit | 1.50 | 770.00 | 1155.00 |
| JW1   Janette Wipper<br>Feb/ 9/2011  **PacBell**<br>193699<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call with Klimov expert regarding WebAdd call with Attendance<br>at IT staff and e discovery issues | lit | 1.00 | 770.00 | 770.00 |
| JF   Jeremiah Frei<br>Feb/11/2011  **PacBell**<br>193493<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Participate in call with defendants regarding electronic<br>discovery.  Prepare for same.  Supervise numerous logistical<br>issues regarding document organization.  Discuss status of<br>case with team. | lit | 5.12 | 580.00 | 2969.60 |
| JF   Jeremiah Frei<br>Feb/14/2011  **PacBell**<br>193494<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Prepare for notice intake.  Make intake calls; organize<br>charts; review relevant class definition documents. | lit | 4.18 | 580.00 | 2424.40 |
| JF   Jeremiah Frei<br>Feb/15/2011  **PacBell**<br>193495<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Make intake calls.  Review intakes.  Deal with logistical<br>issues regarding:  notice.  Followup regarding discovery<br>requests.  Followup regarding retaliation. | lit | 7.00 | 580.00 | 4060.00 |
| AM   Andrew Melzer<br>Feb/16/2011  **PacBell**<br>192276<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review corresp and intakes. | lit | 0.30 | 580.00 | 174.00 |
| JF   Jeremiah Frei<br>Feb/16/2011  **PacBell**<br>193497<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review intakes.  Supervise notice.  Call intakes.  Discuss<br>case with legal assistants. | lit | 7.30 | 580.00 | 4234.00 |
| JF   Jeremiah Frei<br>Feb/17/2011  **PacBell**<br>193498<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Speak with intakes and supervise notice process. | lit | 3.00 | 580.00 | 1740.00 |
| JF   Jeremiah Frei<br>Feb/18/2011  **PacBell**<br>193499<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review intakes and supervise notice process.  Speak with<br>intakes with legal questions. | lit | 3.18 | 580.00 | 1844.40 |
| JW1   Janette Wipper<br>Feb/18/2011  **PacBell**<br>193700<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>mee w legal assistants regarding responding to Pacbell<br>notice, CTS, etc.  review WebAdd notes, email with expert<br>regarding followup questions; review priv log and email w<br>JF; meet with field mgr | lit | 3.50 | 770.00 | 2695.00 |
| ZBW   P - Zachary B. Waisman<br>Feb/18/2011  **PacBell**<br>194934<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 0.10 | 195.00 | 19.50 |
| AM   Andrew Melzer<br>Feb/22/2011  **PacBell**<br>192277<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding class def and opt-ins. | lit | 0.50 | 580.00 | 290.00 |
| BGW   Ben Wiener<br>Feb/22/2011  **PacBell**<br>193025<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conf Call regarding Opt Ins | lit | 0.50 | 195.00 | 97.50 |
| JF   Jeremiah Frei<br>Feb/22/2011  **PacBell**<br>193500<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Circulate case summary.  Discuss notice.  Discuss status of<br>case with J. Wipper.  Review multiple intakes (including<br>potential case in Texas).  Review defendants' revised<br>privilege log.  Internal communications regarding same. | lit | 5.00 | 580.00 | 2900.00 |
| AM   Andrew Melzer | | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page33 of 175

| Lwyr Lawyer | | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | Law Type | | |
| Entry # | | Matter Description | | | | |
| | Task | Explanation | | | Hours | Rate | Total |

| | | | | | | |
|---|---|---|---|---|---|---|
| Feb/23/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192278 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review corresp, discovery disputes, confer regarding strategy. | | 1.20 | 580.00 | 696.00 |
| BGW   Ben Wiener | | | | | | |
| Feb/23/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193026 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes | | 1.90 | 195.00 | 370.50 |
| BGW   Ben Wiener | | | | | | |
| Feb/23/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193027 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conf Call regarding Intakes/Opt Ins | | 1.10 | 195.00 | 214.50 |
| JF   Jeremiah Frei | | | | | | |
| Feb/23/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193501 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review objections to plaintiffs' discovery requests. Internal email regarding same.  Review multiple intakes and related documents.  Review law regarding MDL and motion to consolidate. | | 6.45 | 580.00 | 3741.00 |
| SRN * | | | | | | |
| Feb/23/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194474 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes/CTJ Scanning | | 3.00 | 195.00 | 585.00 |
| BGW   Ben Wiener | | | | | | |
| Feb/24/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193028 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes | | 2.30 | 195.00 | 448.50 |
| BGW   Ben Wiener | | | | | | |
| Feb/24/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193029 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | JFP Pro Hac | | 2.70 | 195.00 | 526.50 |
| JF   Jeremiah Frei | | | | | | |
| Feb/24/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193502 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review MDL.  Internal phone call regarding same. | | 6.00 | 580.00 | 3480.00 |
| SRN * | | | | | | |
| Feb/24/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194475 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes/CTJ Scanning | | 5.00 | 195.00 | 975.00 |
| BGW   Ben Wiener | | | | | | |
| Feb/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193030 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes | | 0.60 | 195.00 | 117.00 |
| JF   Jeremiah Frei | | | | | | |
| Feb/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193503 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review multiple intakes and supervise chart.  Calls with multiple optins. Multiple internal conversations regarding same. | | 8.11 | 580.00 | 4703.80 |
| SRN * | | | | | | |
| Feb/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194476 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes/CTJ Scanning | | 6.00 | 195.00 | 1170.00 |
| JF   Jeremiah Frei | | | | | | |
| Feb/28/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193504 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Research amending complaint to nationwide class action. | | 11.45 | 580.00 | 6641.00 |
| SRN * | | | | | | |
| Feb/28/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194477 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes/CTJ Scanning | | 6.00 | 195.00 | 1170.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/ 1/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193505 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review intakes and talk with potential opt-ins.  Research amending complaint and discuss same with team. | | 8.37 | 580.00 | 4854.60 |
| SRN * | | | | | | |
| Mar/ 1/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194478 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes/CTJ Scanning | | 8.00 | 195.00 | 1560.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/ 2/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193506 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review multiple intakes and talk with potential opt-ins. Review previous deposition transcripts. | | 7.35 | 580.00 | 4263.00 |
| SRN * | | | | | | |
| Mar/ 2/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194479 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes/CTJ Filing | | 7.00 | 195.00 | 1365.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/ 3/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193507 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Participate in conference call with opposing counsel regarding: discovery.  Summarize same.  Review multiple intakes.  Begin reviewing DITL-related deposition requests. Strategize regarding: discovery. | | 8.00 | 580.00 | 4640.00 |
| JW1   Janette Wipper | | | | | | |
| Mar/ 3/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193701 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | call w opposing counsel regarding discovery disputes; call w JF to prepare for call | | 1.25 | 770.00 | 962.50 |
| SRN       * | | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Mar/ 3/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194480 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | PacBell Intakes | | 8.00 | 195.00 | 1560.00 |
| ZBW | P - Zachary B. Waisman | | | | | |
| Mar/ 3/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194935 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conducted intakes with potential opt-ins | | 0.00 | 195.00 | 0.00 |
| DKM | Deborah Marcuse | | | | | |
| Mar/ 4/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193085 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Email JF regarding: retaliation; review related letter; | | 0.20 | 475.00 | 95.00 |
| JF | Jeremiah Frei | | | | | |
| Mar/ 4/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193508 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review multiple intakes.  Discuss status of intakes with legal assistants.  Circulate letter regarding: retaliation claims. | | 6.27 | 580.00 | 3636.60 |
| BGW | Ben Wiener | | | | | |
| Mar/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193031 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes | | 3.70 | 195.00 | 721.50 |
| JF | Jeremiah Frei | | | | | |
| Mar/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193509 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review intakes.  Draft document request regarding: DITL. | | 4.00 | 580.00 | 2320.00 |
| SRN* | | **PacBell** | | | | |
| Mar/ 7/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194481 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Post Notice Intakes/CTJ Scanning | | 6.00 | 195.00 | 1170.00 |
| JF | Jeremiah Frei | | | | | |
| Mar/ 8/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193510 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review intakes.  Finalize DITL-related document request. | | 4.35 | 580.00 | 2523.00 |
| SG | P - Sean Garcia | | | | | |
| Mar/ 8/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194101 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call regarding PacBell opt-ins; | | 1.50 | 195.00 | 292.50 |
| SRN* | | **PacBell** | | | | |
| Mar/ 8/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194482 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Post Notice Intakes/Conference Call | | 7.00 | 195.00 | 1365.00 |
| BGW | Ben Wiener | | | | | |
| Mar/ 8/2011 | **PacBell** | **Luque, Joe** | | | | |
| 195012 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Email Pot Opt Ins | | 2.00 | 195.00 | 390.00 |
| BGW | Ben Wiener | | | | | |
| Mar/ 8/2011 | **PacBell** | **Luque, Joe** | | | | |
| 195017 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes. | | 0.50 | 195.00 | 97.50 |
| BGW | Ben Wiener | | | | | |
| Mar/ 9/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193032 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Edit 5th RFP | | 1.70 | 195.00 | 331.50 |
| BGW | Ben Wiener | | | | | |
| Mar/ 9/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193033 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Email Opt Ins | | 2.40 | 195.00 | 468.00 |
| BGW | Ben Wiener | | | | | |
| Mar/ 9/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193034 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes | | 3.60 | 195.00 | 702.00 |
| JF | Jeremiah Frei | | | | | |
| Mar/ 9/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193511 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Revise demand letter and discuss same with clients.  Review intakes.  Review relevant filings. | | 6.00 | 580.00 | 3480.00 |
| BGW | Ben Wiener | | | | | |
| Mar/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193035 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes -1 hour | | 5.80 | 195.00 | 1131.00 |
| BGW | Ben Wiener | | | | | |
| Mar/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193036 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Intakes + 2 | | 3.80 | 195.00 | 741.00 |
| BGW | Ben Wiener | | | | | |
| Mar/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193037 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Drafting RFP | | 0.50 | 195.00 | 97.50 |
| JF | Jeremiah Frei | | | | | |
| Mar/10/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193512 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review multiple intakes.  Review prior case fillings. | | 7.30 | 580.00 | 4234.00 |
| JF | Jeremiah Frei | | | | | |
| Mar/11/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193513 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review multiple intakes.  Conversation with J. Wipper regarding:  status of the case.  Discuss retaliation letter with client.  Email opposing counsel regarding discovery. | | 8.55 | 580.00 | 4959.00 |
| SRN* | | **PacBell** | | | | |
| Mar/13/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194483 | | Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page35 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | CTJ Intakes | | 2.00 | 195.00 | 390.00 |
| BGW<br>Mar/14/2011<br>193038<br>**No Hold** | Ben Wiener<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | <br>lit | <br><br>1.25 | <br><br>195.00 | <br><br>243.75 |
| JF<br>Mar/14/2011<br>193514<br>**No Hold** | Jeremiah Frei<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review multiple intakes. | <br>lit | <br><br>4.45 | <br><br>580.00 | <br><br>2581.00 |
| SRN*<br>Mar/14/2011<br>194484<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes, Scanned New Consent to Join Forms, Folder<br>Management | <br>lit | <br><br>5.00 | <br><br>195.00 | <br><br>975.00 |
| BGW<br>Mar/15/2011<br>193039<br>**No Hold** | Ben Wiener<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Production Log | <br>lit | <br><br>1.10 | <br><br>195.00 | <br><br>214.50 |
| BGW<br>Mar/15/2011<br>193040<br>**No Hold** | Ben Wiener<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | <br>lit | <br><br>0.70 | <br><br>195.00 | <br><br>136.50 |
| JF<br>Mar/15/2011<br>193515<br>**No Hold** | Jeremiah Frei<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review multiple intakes.  Telephone calls with numerous<br>opt-ins.  Draft letter regarding discovery (review case law<br>regarding same). | <br>lit | <br><br>9.00 | <br><br>580.00 | <br><br>5220.00 |
| SRN*<br>Mar/15/2011<br>194485<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes, Scanned/Filing New CTJs, | <br>lit | <br><br>4.00 | <br><br>195.00 | <br><br>780.00 |
| BGW<br>Mar/16/2011<br>193041<br>**No Hold** | Ben Wiener<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | <br>lit | <br><br>2.20 | <br><br>195.00 | <br><br>429.00 |
| JF<br>Mar/16/2011<br>193516<br>**No Hold** | Jeremiah Frei<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review multiple intakes.  telephone calls with numerous<br>opt-ins. | <br>lit | <br><br>4.45 | <br><br>580.00 | <br><br>2581.00 |
| SRN*<br>Mar/16/2011<br>194486<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes | <br>lit | <br><br>3.50 | <br><br>195.00 | <br><br>682.50 |
| BGW<br>Mar/17/2011<br>193042<br>**No Hold** | Ben Wiener<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>search for org charts on repository | <br>lit | <br><br>0.30 | <br><br>195.00 | <br><br>58.50 |
| JF<br>Mar/17/2011<br>193517<br>**No Hold** | Jeremiah Frei<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Revise letter to Defendants.  Review multiple intakes.<br>Discuss same with team.  Speak with multiple intakes. | <br>lit | <br><br>10.00 | <br><br>580.00 | <br><br>5800.00 |
| SRN*<br>Mar/17/2011<br>194487<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes, Scanning/Filing CTJs, Folder Management | <br>lit | <br><br>4.00 | <br><br>195.00 | <br><br>780.00 |
| SRN*<br>Mar/18/2011<br>194488<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes, Notice of Filing CTJs | <br>lit | <br><br>4.00 | <br><br>195.00 | <br><br>780.00 |
| SRN*<br>Mar/20/2011<br>194489<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes; Folder Management | <br>lit | <br><br>4.00 | <br><br>195.00 | <br><br>780.00 |
| JF<br>Mar/21/2011<br>193518<br>**No Hold** | Jeremiah Frei<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes. | <br>lit | <br><br>10.45 | <br><br>580.00 | <br><br>6061.00 |
| SRN*<br>Mar/21/2011<br>194490<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes | <br>lit | <br><br>4.00 | <br><br>195.00 | <br><br>780.00 |
| BGW<br>Mar/22/2011<br>193043<br>**No Hold** | Ben Wiener<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | <br>lit | <br><br>2.50 | <br><br>195.00 | <br><br>487.50 |
| JF<br>Mar/22/2011<br>193519<br>**No Hold** | Jeremiah Frei<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes.  Review production by Defendants and<br>strategize regarding:  discovery requests. | <br>lit | <br><br>8.50 | <br><br>580.00 | <br><br>4930.00 |
| SRN*<br>Mar/22/2011<br>194491<br>**No Hold** | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PacBell Intakes | <br>lit | <br><br>3.00 | <br><br>195.00 | <br><br>585.00 |
| BGW<br>Mar/22/2011 | Ben Wiener<br>**PacBell** | **Luque, Joe** | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page36 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 195015 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Zavala Client Docs | | 0.00 | 195.00 | 0.00 |
| BGW   Ben Wiener | | | | | | |
| Mar/23/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193044 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes | | 2.50 | 195.00 | 487.50 |
| JF   Jeremiah Frei | | | | | | |
| Mar/23/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193520 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes.  Discuss attorney follow-up with J. Wipper. | | 7.38 | 580.00 | 4280.40 |
| SRN* | | | | | | |
| Mar/23/2011   **PacBell** | | **Luque, Joe** | | | | |
| 194492 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | PacBell Intakes, CTJ Scanning/Filing/, Folder Management,<br>Conference Call | | 8.00 | 195.00 | 1560.00 |
| BGW   Ben Wiener | | | | | | |
| Mar/24/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193045 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes | | 1.60 | 195.00 | 312.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/24/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193521 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes.  Discuss attorney follow-up with J. Wipper. | | 4.38 | 580.00 | 2540.40 |
| SRN* | | | | | | |
| Mar/24/2011   **PacBell** | | **Luque, Joe** | | | | |
| 194493 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | PacBell Intakes | | 6.00 | 195.00 | 1170.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/25/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193522 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes. | | 6.00 | 580.00 | 3480.00 |
| SRN* | | | | | | |
| Mar/25/2011   **PacBell** | | **Luque, Joe** | | | | |
| 194494 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | PacBell Notice of Filing CTJs, CTJ Scanning/Filing, Folder<br>Management | | 8.00 | 195.00 | 1560.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/28/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193523 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes.  Discuss attorney follow-up with Julia | | 7.00 | 580.00 | 4060.00 |
| JW1   Janette Wipper | | | | | | |
| Mar/28/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193702 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | meet w legal assistants regarding status | | 1.50 | 770.00 | 1155.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/29/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193524 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes. | | 6.12 | 580.00 | 3549.60 |
| JW1   Janette Wipper | | | | | | |
| Mar/29/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193703 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review data and intakes | | 1.75 | 770.00 | 1347.50 |
| SRN* | | | | | | |
| Mar/29/2011   **PacBell** | | **Luque, Joe** | | | | |
| 194495 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | PacBell Intakes | | 6.00 | 195.00 | 1170.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/30/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193525 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes.  Draft correspondence with Defendants'<br>counsel. | | 6.00 | 580.00 | 3480.00 |
| JW1   Janette Wipper | | | | | | |
| Mar/30/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193704 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | email w opposing counsel regarding systems; call w DOAR | | 1.00 | 770.00 | 770.00 |
| SRN* | | | | | | |
| Mar/30/2011   **PacBell** | | **Luque, Joe** | | | | |
| 194496 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes, CTJ Scanning/Filing | | 6.00 | 195.00 | 1170.00 |
| JF   Jeremiah Frei | | | | | | |
| Mar/31/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193526 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to<br>multiple intakes.  Discuss retaliation with client. | | 7.15 | 580.00 | 4147.00 |
| JW1   Janette Wipper | | | | | | |
| Mar/31/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193705 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | document review | | 1.30 | 770.00 | 1001.00 |
| SRN* | | | | | | |
| Mar/31/2011   **PacBell** | | **Luque, Joe** | | | | |
| 194497 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes, CTJ Scanning/Filing | | 6.00 | 195.00 | 1170.00 |
| JF   Jeremiah Frei | | | | | | |
| Apr/ 1/2011   **PacBell** | | **Luque, Joe** | | | | |
| 193527 | | Joe Luque v. PacBell W&H | lit | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to multiple intakes.  Draft corresponce.  Address U-Verse issue. | | 7.00 | 580.00 | 4060.00 |
| SRN* | | | | | | |
| Apr/ 1/2011 PacBell<br>194498 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Notice of Filing CTJs | | 6.00 | 195.00 | 1170.00 |
| SRN* | | | | | | |
| Apr/ 2/2011 PacBell<br>194499 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Updated Contact and Status Chart | | 4.00 | 195.00 | 780.00 |
| BGW Ben Wiener | | | | | | |
| Apr/ 4/2011 PacBell<br>193046 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Priviledged Docs | | 0.40 | 195.00 | 78.00 |
| BGW Ben Wiener | | | | | | |
| Apr/ 4/2011 PacBell<br>193047 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Send Mailing to non-filed people | | 2.60 | 195.00 | 507.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/ 4/2011 PacBell<br>193528 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team, as well as logistics.  Speak to multiple intakes.  Correspond Defendants. | | 6.00 | 580.00 | 3480.00 |
| SRN* | | | | | | |
| Apr/ 4/2011 PacBell<br>194500 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes, CTJ Scanning/Filing | | 6.00 | 195.00 | 1170.00 |
| BGW Ben Wiener | | | | | | |
| Apr/ 5/2011 PacBell<br>193048 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conference Call regarding Opt Ins | | 0.50 | 195.00 | 97.50 |
| BGW Ben Wiener | | | | | | |
| Apr/ 5/2011 PacBell<br>193049 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review Opt In Chart | | 1.25 | 195.00 | 243.75 |
| JF Jeremiah Frei | | | | | | |
| Apr/ 5/2011 PacBell<br>193529 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to multiple intakes.  Draft letters to clients and Defendants. | | 6.19 | 580.00 | 3590.20 |
| JW1 Janette Wipper | | | | | | |
| Apr/ 5/2011 PacBell<br>193706 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review intakes and data for filing; call with JF regarding status;meeting w legal assistants regarding status; research regarding contacts w managers | | 3.25 | 770.00 | 2502.50 |
| SRN* | | | | | | |
| Apr/ 5/2011 PacBell<br>194501 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes, CTJ Scanning/Filing | | 5.00 | 195.00 | 975.00 |
| SRN* | | | | | | |
| Apr/ 5/2011 PacBell<br>194502 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conference Call | | 1.00 | 195.00 | 195.00 |
| SW Steven Wittels | | | | | | |
| Apr/ 5/2011 PacBell<br>194867 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review Opt In Chart | | 1.70 | 870.00 | 1479.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/ 6/2011 PacBell<br>193530 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to multiple intakes.  Research appropriateness of talking to area managers. | | 9.45 | 580.00 | 5481.00 |
| JW1 Janette Wipper | | | | | | |
| Apr/ 6/2011 PacBell<br>193707 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | email to opposing counsel regarding meet and confer sessions; review intakes for CTJ filing; meet w legal assistants | | 3.00 | 770.00 | 2310.00 |
| SRN* | | | | | | |
| Apr/ 6/2011 PacBell<br>194503 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes; Folder/CTJ Organization | | 6.00 | 195.00 | 1170.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/ 7/2011 PacBell<br>193531 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to multiple intakes.  Deal with logistics of filing CTJs. | | 5.55 | 580.00 | 3219.00 |
| JW1 Janette Wipper | | | | | | |
| Apr/ 7/2011 PacBell<br>193708 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | meet with legal assistants regarding status of intakes; cal w DOAR regarding systems and WebADD calls; doc demands regarding systems; review intakes for CTJ filing | | 2.75 | 770.00 | 2117.50 |
| SRN* | | | | | | |
| Apr/ 7/2011 PacBell<br>194504 | | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes; Folder/CTJ Organization | | 5.00 | 195.00 | 975.00 |
| BGW Ben Wiener | | | | | | |
| Apr/ 8/2011 PacBell | | Luque, Joe | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193050 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold BGW | Ben Wiener BW | Intakes | | 2.00 | 195.00 | 390.00 |
| 193051 Apr/ 8/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Prepare and Mail Letters to People Whose CTJs were not filed | | 9.00 | 195.00 | 1755.00 |
| 193532 Apr/ 8/2011 JF | PacBell Jeremiah Frei | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakes.  Discuss same with team.  Speak to multiple intakes.  Deal with logistics of filing CTJs.  Discuss status of case with team. | | 11.30 | 580.00 | 6554.00 |
| 193709 Apr/ 8/2011 JW1 | PacBell Janette Wipper | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft discovery requests regarding systems; email w DOAR; review intakes for CTJ filing; call with JF regarding intakes | | 2.50 | 770.00 | 1925.00 |
| 194003 Apr/ 8/2011 ML | PacBell P-Meghan LeFrancois | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intake/intake write-up. | | 0.25 | 195.00 | 48.75 |
| 194004 Apr/ 8/2011 ML | PacBell P-Meghan LeFrancois | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | look up verification data. | | 0.20 | 195.00 | 39.00 |
| 194505 Apr/ 8/2011 SRN* | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Notice of Filing CTJs; Intakes; Folder organziation; CTJ Scanning | | 7.00 | 195.00 | 1365.00 |
| 195034 Apr/ 8/2011 KL | PacBell Kathy Leong | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | | | 0.00 | 580.00 | 0.00 |
| 193533 Apr/ 9/2011 JF | PacBell Jeremiah Frei | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review multiple intakesand speak with multiple intakes. | | 1.55 | 580.00 | 899.00 |
| 194506 Apr/ 9/2011 SRN* | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Folder organization; filing prep | | 2.00 | 195.00 | 390.00 |
| 194507 Apr/10/2011 SRN* | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Intakes; Filing Prep | | 6.00 | 195.00 | 1170.00 |
| 193195 Apr/11/2011 FM | PacBell Felicia Medina | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | research case law regarding sampling | | 1.00 | 475.00 | 475.00 |
| 193534 Apr/11/2011 JF | PacBell Jeremiah Frei | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review and speak with opt-ins and deal with numerous logistical issues regarding opt-ins. | | 11.53 | 580.00 | 6687.40 |
| 194508 Apr/11/2011 SRN* | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | End of Notice period; Final Notice of Filing Opt-ins | | 12.00 | 195.00 | 2340.00 |
| 193196 Apr/12/2011 FM | PacBell Felicia Medina | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | research case law regarding sampling | | 4.50 | 475.00 | 2137.50 |
| 193535 Apr/12/2011 JF | PacBell Jeremiah Frei | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Revise letter to CB in advance of meet and confer.  Deal with CTJ-related issues. | | 7.01 | 580.00 | 4065.80 |
| 194509 Apr/12/2011 SRN* | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Scanning/Filing Late CTJs | | 3.00 | 195.00 | 585.00 |
| 193536 Apr/13/2011 JF | PacBell Jeremiah Frei | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review certain documents.  Revise letter to opposing counsel. | | 2.19 | 580.00 | 1270.20 |
| 194510 Apr/13/2011 SRN* | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Late CTJs | | 3.00 | 195.00 | 585.00 |
| 193197 Apr/14/2011 FM | PacBell Felicia Medina | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | research case law regarding discovery | | 3.00 | 475.00 | 1425.00 |
| 193537 Apr/14/2011 JF | PacBell Jeremiah Frei | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Revise letter to opposing counsel.  Review documents and identify numerous issues for discovery. | | 7.55 | 580.00 | 4379.00 |
| Apr/14/2011 SRN* | PacBell | Luque, Joe | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 194511 | | Joe Luque v. PacBell W&H | lit | | | |
| SRN* | | | | | | |
| No Hold | BW | PacBell Call regarding MATT database systems | | 2.00 | 195.00 | 390.00 |
| FM Felicia Medina | | | | | | |
| Apr/14/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194512 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Late CTJs; Updates to Contact and Status Chart | | 4.00 | 195.00 | 780.00 |
| Apr/15/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193198 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | research case law regarding discovery issues; draft memo | | 2.50 | 475.00 | 1187.50 |
| JF Jeremiah Frei | | | | | | |
| Apr/15/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193538 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Email regarding: opt-ins and preparation for upcoming meet and confer. | | 1.30 | 580.00 | 754.00 |
| SRN* | | | | | | |
| Apr/15/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194513 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Late CTJs | | 2.00 | 195.00 | 390.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/18/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193539 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Draft email in anticipation of meet & confer. Prepare for upcoming meet and confer, research case law, discuss same with team. | | 6.45 | 580.00 | 3741.00 |
| JW1 Janette Wipper | | | | | | |
| Apr/18/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193710 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review correspondence regarding discovery disputes for met and confer | | 2.00 | 770.00 | 1540.00 |
| BGW Ben Wiener | | | | | | |
| Apr/19/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193052 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Proof read 6th and 7th document demands | | 1.50 | 195.00 | 292.50 |
| JF Jeremiah Frei | | | | | | |
| Apr/19/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193540 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Prepare for meet and confer. Research sampling issues; circulate numerous emails and documents in preparation for meet and confer. Multiple internal conversations regarding: same. | | 12.00 | 580.00 | 6960.00 |
| SRN* | | | | | | |
| Apr/19/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194514 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Inference Training; Doc Review for Meet and Confer | | 2.50 | 195.00 | 487.50 |
| SW Steven Wittels | | | | | | |
| Apr/19/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194868 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Prepare for meet and confer. Draft multiple memos. Review correspondence. Discuss same with J. Wipper. | | 11.00 | 870.00 | 9570.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/20/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193541 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Prepare for meet and confer. Participate in meet and confer. | | 7.17 | 580.00 | 4158.60 |
| JW1 Janette Wipper | | | | | | |
| Apr/20/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193711 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | meet and confer regarding discovery disputes at Paul Hastings; preparation for meeting; review correspondence; create agenda | | 4.50 | 770.00 | 3465.00 |
| SRN* | | | | | | |
| Apr/20/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194515 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | PacBell Meet and Confer at Paul Hastings | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Apr/20/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194516 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Draft/Distribute Action Items from Meet and Confer | | 1.00 | 195.00 | 195.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/21/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193542 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review projects to be done after m&c. Revise document requests. | | 3.08 | 580.00 | 1786.40 |
| JW1 Janette Wipper | | | | | | |
| Apr/21/2011 **PacBell** | | **Luque, Joe** | | | | |
| 193712 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | meeting with Johann and JF regarding meet and confer to do list; send systems discovery requests to JF for drafting; email defense counsel regarding followup questions on systems; review notes from meet and confer | | 2.50 | 770.00 | 1925.00 |
| SRN* | | | | | | |
| Apr/21/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194517 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Save emails from C Barker to Server and Send to Tim Brandeis for uploading to inference | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | |
| Apr/22/2011 **PacBell** | | **Luque, Joe** | | | | |
| 194518 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | PacBell Call regarding Doc Review | | 1.00 | 195.00 | 195.00 |
| JF Jeremiah Frei | | | | | | |
| Apr/25/2011 **PacBell** | | **Luque, Joe** | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page40 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193543 No Hold | BW | Joe Luque v. PacBell W&H Draft document requests and address other discovery issues. | lit | 2.12 | 580.00 | 1229.60 |
| JW1 Apr/25/2011 193713 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H call w JF regarding response to meet and confer; revew and edit doc requests regarding systems; discuss deposition schedule w F. Medina; call w client regarding ELink | lit | 2.20 | 770.00 | 1694.00 |
| BGW Apr/26/2011 193053 No Hold | Ben Wiener **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H PacBell Letters | lit | 0.20 | 195.00 | 39.00 |
| JF Apr/26/2011 193544 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Serve discovery requests.  Begin summarizing m&c; discuss same with Johann and J. Wipper. | lit | 2.37 | 580.00 | 1374.60 |
| BGW Apr/26/2011 195016 No Hold | Ben Wiener **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Prooferad Doc Demands. | lit | 0.20 | 195.00 | 39.00 |
| JF Apr/27/2011 193545 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deal with numerous discovery issues.  [Discuss ERISA issues with J. Wipper [not sure of case]] | lit | 1.18 | 580.00 | 684.40 |
| AM Apr/28/2011 192279 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding discovery issues. | lit | 0.50 | 580.00 | 290.00 |
| JF Apr/28/2011 193546 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft proposed scheduling order.  Begin drafting letter regarding: m&c. | lit | 4.53 | 580.00 | 2627.40 |
| JF Apr/29/2011 193547 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Repeated internal communications regarding: discovery issues. Draft requests and correspondence to Defendants. | lit | 3.45 | 580.00 | 2001.00 |
| JF May/ 2/2011 193548 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deal with numerous discovery issues, including proposed joint scheduling order. | lit | 2.37 | 580.00 | 1374.60 |
| JF May/ 2/2011 193549 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deal with numerous discovery issues. | lit | 3.00 | 580.00 | 1740.00 |
| JW1 May/ 2/2011 193714 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H call w Drogin regarding sampling plan | lit | 1.00 | 770.00 | 770.00 |
| SRN* May/ 2/2011 194519 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Compile data on opt-ins using verification data produced by defendants; prepare template for coutner declarations; document review | lit | 4.00 | 195.00 | 780.00 |
| JF May/ 3/2011 193550 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft letter summarizing the meet and confer; deal with multiple discovery issues and obligations from the meet and confer. | lit | 4.00 | 580.00 | 2320.00 |
| JW1 May/ 3/2011 193715 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H draft discovery sampling plan; research sampling; send proposed plan to opposing counsel | lit | 2.00 | 770.00 | 1540.00 |
| SRN* May/ 3/2011 194520 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Respond to client emails; create client email address database; | lit | 2.00 | 195.00 | 390.00 |
| JF May/ 4/2011 193551 No Hold | Jeremiah Frei **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deal with multiple discovery issues. | lit | 2.13 | 580.00 | 1235.40 |
| SRN* May/ 4/2011 194521 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Update Status and Contact Chart; Create Email Distribution Database and List; Begin drafting status update email to all opt-ins | lit | 3.00 | 195.00 | 585.00 |
| AM May/ 5/2011 192280 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review corresp data regarding opt-ins and class. | lit | 0.40 | 580.00 | 232.00 |
| JF May/ 5/2011 | Jeremiah Frei **PacBell** | **Luque, Joe** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193552 No Hold | BW | Joe Luque v. PacBell W&H Deal with multiple discovery issues.  Revise letter summarizing meet and confer. | lit | 4.18 | 580.00 | 2424.40 |
| JW1 May/ 5/2011 193716 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H document review | lit | 1.50 | 770.00 | 1155.00 |
| SRN* May/ 5/2011 194522 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Update Opt-in Contact and Status Chart; work with Jeremiah on search terms for document review; create list of late opt-ins | lit | 4.00 | 195.00 | 780.00 |
| JF May/ 6/2011 193553 No Hold | Jeremiah Frei PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Revise letter summarizing meet and confer; discuss case with J. Wipper; address multiple discovery issues, including document preservation. | lit | 6.23 | 580.00 | 3613.40 |
| SRN* May/ 6/2011 194523 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Work with Jeremiah on search terms and document review; draft status update email to opt-ins; update files on the F Drive | lit | 3.00 | 195.00 | 585.00 |
| SRN* May/ 9/2011 194524 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Updates to Opt-in Status and Contact Chart; Compile list of late opt-ins; document review | lit | 3.00 | 195.00 | 585.00 |
| JF May/10/2011 193554 No Hold | Jeremiah Frei PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Address discovery issues. | lit | 0.45 | 580.00 | 261.00 |
| SRN* May/10/2011 194525 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Document Review; Update Opt-in Intake and Status Chart; Compile PacBell email database | lit | 3.00 | 195.00 | 585.00 |
| JF May/11/2011 193555 No Hold | Jeremiah Frei PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Draft and finalize emails to other side.  Have multiple conversations with clients regarding:  discovery issues.  Supervise discovery. | lit | 6.00 | 580.00 | 3480.00 |
| SRN* May/11/2011 194526 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Update Opt-in Status Chart; Compile PacBell Opt-in Email Database | lit | 2.00 | 195.00 | 390.00 |
| JF May/12/2011 193556 No Hold | Jeremiah Frei PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Draft letter to Cory; organize outstanding issues. | lit | 3.19 | 580.00 | 1850.20 |
| SRN* May/12/2011 194527 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Compile PacBell Opt-in Email Data base; Create Email Distribution List; Finalize letter to Opt-ins; Send letter to Opt-ins; Respond to Opt-in Emails | lit | 6.00 | 195.00 | 1170.00 |
| JF May/13/2011 193557 No Hold | Jeremiah Frei PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Speak with opt-ins.  Begin drafting letter to Cory for Judge; draft emails to Cory; speak with J. Wipper.  Review certain docs on Inference. | lit | 8.00 | 580.00 | 4640.00 |
| SRN* May/13/2011 194528 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Respond to Opt-in Emails regarding case status; Update Opt-in Contact and Status Chart | lit | 4.00 | 195.00 | 780.00 |
| SRN* May/13/2011 194529 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Review CTJs that arrived after the notice period; field questions from opt-ins. | lit | 3.00 | 195.00 | 585.00 |
| AM May/16/2011 192281 No Hold | Andrew Melzer PacBell BW | Luque, Joe Joe Luque v. PacBell W&H draft potential settlement ideas, confer regarding same. | lit | 1.70 | 580.00 | 986.00 |
| JW1 May/16/2011 193717 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Random sampling. | lit | 3.00 | 770.00 | 2310.00 |
| SRN* May/16/2011 194530 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Draft correspondence to opt-ins for status update after the notice period | lit | 5.00 | 195.00 | 975.00 |
| SRN* May/17/2011 194531 Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Draft correspondence to opt-ins for status update after the | lit | 5.00 | 195.00 | 975.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | notice period | | | | |
| JW1 May/18/2011 193718 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Random sampling research and consultations with expert; review data | lit | 1.00 | 770.00 | 770.00 |
| SRN* May/18/2011 194532 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Organize and file CTJs recieved after the notice period | lit | 2.00 | 195.00 | 390.00 |
| JW1 May/19/2011 193719 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Random sampling research and consultations with expert; review data | lit | 7.00 | 770.00 | 5390.00 |
| SRN* May/19/2011 194533 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Draft letter to individuals that submitted late CTJs | lit | 3.00 | 195.00 | 585.00 |
| JW1 May/20/2011 193720 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Random sampling research and consultations with expert; review data | lit | 6.00 | 770.00 | 4620.00 |
| SRN* May/20/2011 194534 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Document review; organize and file late CTJs; conduct intakes with opt-ins | lit | 4.00 | 195.00 | 780.00 |
| SRN* May/23/2011 194535 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Assist JFP Draft/Edit Scheduling Order | lit | 2.00 | 195.00 | 390.00 |
| SRN* May/24/2011 194536 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H TC with Paul Hunt regarding field manager trainings in U-Verse for hiring premises technicians (1.5); organize and file post-notice CTJs (1); Document review (2) | lit | 4.50 | 195.00 | 877.50 |
| SRN* May/25/2011 194537 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Follow up with Paul Hunt regarding field manager trainings | lit | 2.00 | 195.00 | 390.00 |
| SRN* May/25/2011 194538 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Draft status update correspondence for opt-ins | lit | 1.00 | 195.00 | 195.00 |
| SRN* May/25/2011 194539 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Organize and file late CTJs | lit | 1.00 | 195.00 | 195.00 |
| FM May/26/2011 193199 No Hold | Felicia Medina PacBell BW | Luque, Joe Joe Luque v. PacBell W&H email summarizing sampling research | lit | 0.20 | 475.00 | 95.00 |
| GV May/26/2011 193265 No Hold | Gerardo Vicuna PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Random sampling research | lit | 8.00 | 215.00 | 1720.00 |
| SRN* May/26/2011 194540 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Document review; organize and file post-notice CTJs | lit | 2.00 | 195.00 | 390.00 |
| AM May/27/2011 192282 No Hold | Andrew Melzer PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review corresp regarding potential settlement, confer regarding same. | lit | 0.80 | 580.00 | 464.00 |
| GV May/27/2011 193266 No Hold | Gerardo Vicuna PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Random sampling research | lit | 8.00 | 215.00 | 1720.00 |
| JW1 May/27/2011 193721 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Doc Review. | lit | 6.00 | 770.00 | 4620.00 |
| SRN* May/27/2011 194541 No Hold | PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Dcoument review; organize and file post-notice CTJs | lit | 2.00 | 195.00 | 390.00 |
| GV May/30/2011 193267 No Hold | Gerardo Vicuna PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Doc review | lit | 6.00 | 215.00 | 1290.00 |
| GV May/30/2011 193268 No Hold | Gerardo Vicuna PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Intakes | lit | 2.00 | 215.00 | 430.00 |
| SRN* May/30/2011 194542 | PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Organize and file post-notice CTJs; conduct intakes of opt-ins; compile list of untimely opt-ins | | 4.00 | 195.00 | 780.00 |
| GV<br>May/31/2011<br>193269<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review | lit | 6.00 | 215.00 | 1290.00 |
| GV<br>May/31/2011<br>193270<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| JW1<br>May/31/2011<br>193722<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc Review. | lit | 8.00 | 770.00 | 6160.00 |
| SRN*<br>May/31/2011<br>194543<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct intakes of opt-ins; organize and file post-notice CTJs; update intake status chart | lit | 4.00 | 195.00 | 780.00 |
| KL<br>May/31/2011<br>195035<br>No Hold | Kathy Leong<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Phone call with Janette Wipper regarding deposition preparation. | lit | 0.50 | 580.00 | 290.00 |
| GV<br>Jun/ 1/2011<br>193271<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review | lit | 6.00 | 215.00 | 1290.00 |
| GV<br>Jun/ 1/2011<br>193272<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| JW1<br>Jun/ 1/2011<br>193723<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc Review. | lit | 5.00 | 770.00 | 3850.00 |
| SRN*<br>Jun/ 1/2011<br>194544<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Organize and file post-notice CTJs | lit | 3.00 | 195.00 | 585.00 |
| SRN*<br>Jun/ 1/2011<br>194545<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Organize and update documents in PacBell folder on F-Drive | lit | 1.00 | 195.00 | 195.00 |
| GV<br>Jun/ 2/2011<br>193273<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| JW1<br>Jun/ 2/2011<br>193724<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc Review. | lit | 3.00 | 770.00 | 2310.00 |
| JW1<br>Jun/ 3/2011<br>193725<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Client call | lit | 0.10 | 770.00 | 77.00 |
| SRN*<br>Jun/ 3/2011<br>194546<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Follow up with Jeremiah regarding document review strategy | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Jun/ 4/2011<br>194547<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 4.00 | 195.00 | 780.00 |
| GV<br>Jun/ 6/2011<br>193274<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review | lit | 5.00 | 215.00 | 1075.00 |
| GV<br>Jun/ 6/2011<br>193275<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Intakes | lit | 1.00 | 215.00 | 215.00 |
| SRN*<br>Jun/ 6/2011<br>194548<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Setup document review batches; internal TC to discuss document review and outstanding tasks; opt-in intakes | lit | 3.00 | 195.00 | 585.00 |
| KL<br>Jun/ 6/2011<br>195036<br>No Hold | Kathy Leong<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review background documents. | lit | 3.40 | 580.00 | 1972.00 |
| GV<br>Jun/ 7/2011<br>193276<br>No Hold | Gerardo Vicuna<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review | lit | 5.00 | 215.00 | 1075.00 |
| SRN*<br>Jun/ 7/2011<br>194549<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review | lit | 3.00 | 195.00 | 585.00 |
| KL<br>Jun/ 7/2011 | Kathy Leong<br>**PacBell** | **Luque, Joe** | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 195037<br>No Hold<br>GV | BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Review background case documents. | lit | 3.50 | 580.00 | 2030.00 |
| Jun/ 8/2011 **PacBell**<br>193277<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Doc review | lit | 6.00 | 215.00 | 1290.00 |
| Jun/ 8/2011 **PacBell**<br>193278<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| Jun/ 8/2011 **PacBell**<br>194550<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Document Review | lit | 2.00 | 195.00 | 390.00 |
| Jun/ 9/2011 **PacBell**<br>193279<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Doc review | lit | 6.00 | 215.00 | 1290.00 |
| Jun/ 9/2011 **PacBell**<br>193280<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| Jun/ 9/2011 **PacBell**<br>194551<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Document Review | lit | 2.00 | 195.00 | 390.00 |
| Jun/ 9/2011 **PacBell**<br>194552<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Document Review | lit | 2.00 | 195.00 | 390.00 |
| Jun/10/2011 **PacBell**<br>193281<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Doc review | lit | 6.00 | 215.00 | 1290.00 |
| Jun/10/2011 **PacBell**<br>193282<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| Jun/13/2011 **PacBell**<br>193283<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Intakes | lit | 1.00 | 215.00 | 215.00 |
| Jun/13/2011 **PacBell**<br>194553<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Internal Status Call | lit | 2.00 | 195.00 | 390.00 |
| Jun/13/2011 **PacBell**<br>194554<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Document Review | lit | 3.00 | 195.00 | 585.00 |
| Jun/14/2011 **PacBell**<br>193284<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Doc review | lit | 4.00 | 215.00 | 860.00 |
| Jun/14/2011 **PacBell**<br>194555<br>**No Hold**<br>GV | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Document review; Opt-in intakes | lit | 2.00 | 195.00 | 390.00 |
| Jun/15/2011 **PacBell**<br>193285<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Doc review | lit | 3.00 | 215.00 | 645.00 |
| Jun/15/2011 **PacBell**<br>193286<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |
| Jun/15/2011 **PacBell**<br>194556<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Document Review; conduct intakes with opt-ins | lit | 4.00 | 195.00 | 780.00 |
| Jun/16/2011 **PacBell**<br>193287<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Doc review | lit | 5.00 | 215.00 | 1075.00 |
| Jun/16/2011 **PacBell**<br>193288<br>**No Hold**<br>SRN* | **Luque, Joe**<br>BW | Joe Luque v. PacBell W&H<br>Intakes | lit | 1.00 | 215.00 | 215.00 |
| Jun/16/2011 **PacBell**<br>194557<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Document review | lit | 3.00 | 195.00 | 585.00 |
| Jun/17/2011 **PacBell**<br>193289<br>**No Hold**<br>GV | **Luque, Joe**<br>BW<br>Gerardo Vicuna | Joe Luque v. PacBell W&H<br>Doc review | lit | 6.00 | 215.00 | 1290.00 |
| Jun/17/2011 **PacBell**<br>193290<br>**No Hold**<br>AM | **Luque, Joe**<br>BW<br>Andrew Melzer | Joe Luque v. PacBell W&H<br>Intakes | lit | 2.00 | 215.00 | 430.00 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page45 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jun/20/2011 192283 No Hold | PacBell | **Luque, Joe** Joe Luque v. PacBell W&H analyze confer regarding Dukes decision and impact on case. | lit | 2.40 | 580.00 | 1392.00 |
| GV Jun/20/2011 193291 No Hold | Gerardo Vicuna PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review | lit | 2.00 | 215.00 | 430.00 |
| SRN* Jun/20/2011 194558 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 3.00 | 195.00 | 585.00 |
| AM Jun/21/2011 192284 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H analyze confer regarding impact of Dukes, how to distinguish. | lit | 1.80 | 580.00 | 1044.00 |
| GV Jun/21/2011 193292 No Hold | Gerardo Vicuna PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review | lit | 4.00 | 215.00 | 860.00 |
| GV Jun/22/2011 193293 No Hold | Gerardo Vicuna PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review | lit | 3.00 | 215.00 | 645.00 |
| SRN* Jun/22/2011 194559 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review; Answer questions posed by opt-ins; discuss with JFP counter declarants | lit | 3.00 | 195.00 | 585.00 |
| GV Jun/23/2011 193294 No Hold | Gerardo Vicuna PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review | lit | 3.00 | 215.00 | 645.00 |
| SRN* Jun/23/2011 194560 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Jun/23/2011 194561 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| AM Jun/24/2011 192285 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H review case law and analysis regarding Dukes. | lit | 1.50 | 580.00 | 870.00 |
| GV Jun/24/2011 193295 No Hold | Gerardo Vicuna PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review | lit | 2.00 | 215.00 | 430.00 |
| SRN* Jun/27/2011 194562 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 2.00 | 195.00 | 390.00 |
| GV Jun/30/2011 193296 No Hold | Gerardo Vicuna PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Evid needed for Class Cert | lit | 3.00 | 215.00 | 645.00 |
| SRN* Jun/30/2011 194563 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Upload documents to inference via FTP; Review documents on Inference | lit | 2.00 | 195.00 | 390.00 |
| SRN* Jul/ 1/2011 194564 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Answer client questions and follow up with Richardson regarding case status | lit | 1.00 | 195.00 | 195.00 |
| JW1 Jul/ 4/2011 193726 No Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| JW1 Jul/ 7/2011 193727 No Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Review doc request | lit | 0.50 | 770.00 | 385.00 |
| SHP Jul/ 7/2011 194102 No Hold | Sheri Pan PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Organizing and calling for depositions | lit | 6.00 | 205.00 | 1230.00 |
| SRN* Jul/ 7/2011 194565 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Calender scheduling order dates; document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Jul/ 7/2011 194566 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Calendaring scheduling order; organize docket folder on server | lit | 2.00 | 195.00 | 390.00 |
| AM Jul/11/2011 192286 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding case status, discovery; analysis and confer regarding Dukes and subsequent cases. | lit | 1.30 | 580.00 | 754.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JW1 Jul/11/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team; ADR conference; emails with oc and team re dep scheduling | lit | 1.50 | 770.00 | 1155.00 |
| JW1 Jul/12/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Call with Frei-Pearson | lit | 0.75 | 770.00 | 577.50 |
| SHP Jul/12/2011 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents regarding deposition scheduling | lit | 4.00 | 205.00 | 820.00 |
| JW1 Jul/13/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Legal research re executive exemption; email with oc re deps | lit | 1.00 | 770.00 | 770.00 |
| SHP Jul/13/2011 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Spoke to deponents regarding depositions and responses | lit | 5.00 | 205.00 | 1025.00 |
| SRN* Jul/13/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Answer client questions regarding case status | lit | 1.00 | 195.00 | 195.00 |
| SHP Jul/14/2011 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Spoke to deponents regarding depositions and responses | lit | 4.00 | 205.00 | 820.00 |
| SRN* Jul/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Call clients regarding production of policy documents | lit | 2.00 | 195.00 | 390.00 |
| JW1 Jul/15/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review doc requests; emails re Frei-Pearson leaving case | lit | 0.50 | 770.00 | 385.00 |
| AM Jul/16/2011 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H analysis confer regarding Dukes, Teamsters. | lit | 1.00 | 580.00 | 580.00 |
| JW1 Jul/16/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Email with oc re deps | lit | 0.25 | 770.00 | 192.50 |
| ChM Jul/18/2011 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review correspondence and pleadings to get up to speed factually, participate in internal strategy meeting; review defendants written discovery requests | lit | 6.00 | 525.00 | 3150.00 |
| JW1 Jul/18/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call; emails with team re deps; emails with Cory re deps; call with client | lit | 2.00 | 770.00 | 1540.00 |
| SRN* Jul/18/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review defendants' production for policy documents; create log | lit | 3.00 | 195.00 | 585.00 |
| SRN* Jul/18/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review defendants' random sample of opt-ins for discovery; compile information related to random sample in excel spreadsheet | lit | 2.00 | 195.00 | 390.00 |
| AM Jul/19/2011 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding expedited trial program. | lit | 0.40 | 580.00 | 232.00 |
| ChM Jul/19/2011 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review case file; conference with legal assistant regarding the electronic file and defendants' written discovery to opt-in flsa members | lit | 7.50 | 525.00 | 3937.50 |
| JW1 Jul/19/2011 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review intakes | lit | 1.00 | 770.00 | 770.00 |
| ChM Jul/20/2011 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review case file; review opt-in written discovery status chart | lit | 7.00 | 525.00 | 3675.00 |
| SHP Jul/20/2011 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Spoke to deponents regarding depositions and responses | lit | 3.00 | 205.00 | 615.00 |
| SRN* Jul/20/2011 | **PacBell** | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | Organize and file first interrogatories and RFPs to opt-ins on server; update status chart | | 5.00 | 195.00 | 975.00 |
| ChM Chaya Mandelbaum | | Luque, Joe | | | | |
| Jul/21/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review case file; participate in conference call regarding responding to opt-in discovery requests and deposition notices | | 7.00 | 525.00 | 3675.00 |
| FM Felicia Medina | | Luque, Joe | | | | |
| Jul/21/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | particpate on call regarding discovery | | 0.50 | 475.00 | 237.50 |
| JW1 Janette Wipper | | Luque, Joe | | | | |
| Jul/21/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Team meeting re interrogatories and doc requests; review oc's rog and doc requests; emails re deps | | 1.75 | 770.00 | 1347.50 |
| SHP Sheri Pan | | Luque, Joe | | | | |
| Jul/21/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Spoke to deponents regarding depositions and responses | | 4.00 | 205.00 | 820.00 |
| SHP Sheri Pan | | Luque, Joe | | | | |
| Jul/21/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Spoke to deponents regarding depositions and responses | | 4.00 | 205.00 | 820.00 |
| SRN* | | Luque, Joe | | | | |
| Jul/21/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Internal call to discuss discovery requests; begin drafting response to discovery; create status chart for discovery assignments | | 5.00 | 195.00 | 975.00 |
| ChM Chaya Mandelbaum | | Luque, Joe | | | | |
| Jul/22/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review case file and meet and confer correspondence regarding data production | | 3.00 | 525.00 | 1575.00 |
| SM Sean Miller | | Luque, Joe | | | | |
| Jul/22/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call 3 clients | | 2.00 | 205.00 | 410.00 |
| SRN* | | Luque, Joe | | | | |
| Jul/22/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Work on discovery response templates | | 5.00 | 195.00 | 975.00 |
| FM Felicia Medina | | Luque, Joe | | | | |
| Jul/25/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review and edit discoevy response exemplars; review discovery assignments. | | 1.50 | 475.00 | 712.50 |
| JW1 Janette Wipper | | Luque, Joe | | | | |
| Jul/25/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call; review objections to rogs and doc requests | | 1.00 | 770.00 | 770.00 |
| SHP Sheri Pan | | Luque, Joe | | | | |
| Jul/25/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Called deponents regarding scheduling and responses | | 6.00 | 205.00 | 1230.00 |
| SM Sean Miller | | Luque, Joe | | | | |
| Jul/25/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Start on PB Rogs | | 3.00 | 205.00 | 615.00 |
| SRN* | | Luque, Joe | | | | |
| Jul/25/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Draft email regarding additional discovery to team; draft mass email to opt-ins; draft templates for discovery responses | | 6.00 | 195.00 | 1170.00 |
| ChM Chaya Mandelbaum | | Luque, Joe | | | | |
| Jul/26/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review and revise written discovery response templates for opt-in discovery requests; review case file | | 7.00 | 525.00 | 3675.00 |
| FM Felicia Medina | | Luque, Joe | | | | |
| Jul/26/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review draft discovery response. | | 0.20 | 475.00 | 95.00 |
| JW1 Janette Wipper | | Luque, Joe | | | | |
| Jul/26/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team re opt-ins | | 0.10 | 770.00 | 77.00 |
| SHP Sheri Pan | | Luque, Joe | | | | |
| Jul/26/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Drafted mass opt-in letter, called deponents regarding scheduling and responses | | 5.00 | 205.00 | 1025.00 |
| SM Sean Miller | | Luque, Joe | | | | |
| Jul/26/2011 **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Started interrogatories | | 6.50 | 205.00 | 1332.50 |
| SRN* | | Luque, Joe | | | | |
| Jul/26/2011 **PacBell** | | Joe Luque v. PacBell W&H | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 194575<br>No Hold | BW | Joe Luque v. PacBell W&H<br>Draft templates for discovery responses; compile opt-in email<br>addresses for mass email | lit | 5.00 | 195.00 | 975.00 |
| ChM Chaya Mandelbaum<br>Jul/27/2011 PacBell<br>192448<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>review and revise template written discovery responses and<br>objections; review case file; conduct research regarding<br>represented party research | lit | 7.50 | 525.00 | 3937.50 |
| FM Felicia Medina<br>Jul/27/2011 PacBell<br>193203<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>confer with legal assistants regarding case status | lit | 0.20 | 475.00 | 95.00 |
| SHP Sheri Pan<br>Jul/27/2011 PacBell<br>194111<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Called deponents regarding scheduling and responses | lit | 4.00 | 205.00 | 820.00 |
| SM Sean Miller<br>Jul/27/2011 PacBell<br>194183<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Rog calls | lit | 2.00 | 205.00 | 410.00 |
| SRN*<br>Jul/27/2011 PacBell<br>194576<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Place calls to opt-ins with discovery due | lit | 5.00 | 195.00 | 975.00 |
| SRN*<br>Jul/27/2011 PacBell<br>194577<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Review document production; compile list of systems used by<br>Field Managers | lit | 1.00 | 195.00 | 195.00 |
| ChM Chaya Mandelbaum<br>Jul/28/2011 PacBell<br>192449<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>participate in conference call regarding opt-in discovery<br>responses; review responses; review case file | lit | 6.00 | 525.00 | 3150.00 |
| FM Felicia Medina<br>Jul/28/2011 PacBell<br>193204<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>extensive meeting with case team regarding discovery | lit | 1.60 | 475.00 | 760.00 |
| SHP Sheri Pan<br>Jul/28/2011 PacBell<br>194112<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Called deponents regarding scheduling and responses | lit | 5.00 | 205.00 | 1025.00 |
| SM Sean Miller<br>Jul/28/2011 PacBell<br>194184<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Conference call, Responses to RFP/ROgs | lit | 4.00 | 205.00 | 820.00 |
| SRN*<br>Jul/28/2011 PacBell<br>194578<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Place calls to clients with discovery due | lit | 4.00 | 195.00 | 780.00 |
| SRN*<br>Jul/28/2011 PacBell<br>194579<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Draft discovery response template | lit | 2.00 | 195.00 | 390.00 |
| JW1 Janette Wipper<br>Jul/29/2011 PacBell<br>193738<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Review updated rog and doc requests | lit | 0.25 | 770.00 | 192.50 |
| SHP Sheri Pan<br>Jul/29/2011 PacBell<br>194113<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Called deponents regarding scheduling and responses | lit | 7.00 | 205.00 | 1435.00 |
| SRN*<br>Jul/29/2011 PacBell<br>194580<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Draft discovery response templates | lit | 3.00 | 195.00 | 585.00 |
| SRN*<br>Jul/29/2011 PacBell<br>194581<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Update contact and status chart with opt-ins who completed<br>discovery call | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Jul/29/2011 PacBell<br>194582<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Draft and circulate mass email to opt-ins | lit | 2.00 | 195.00 | 390.00 |
| SW Steven Wittels<br>Jul/29/2011 PacBell<br>194869<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>draft correspondence to opposing counsel; review updated<br>discovery response templates; review case file | lit | 9.00 | 870.00 | 7830.00 |
| ChM Chaya Mandelbaum<br>Aug/ 1/2011 PacBell<br>192450<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>draft correspondence to opposing counsel; review case file | lit | 5.50 | 525.00 | 2887.50 |
| FM Felicia Medina<br>Aug/ 1/2011 PacBell<br>193205<br>No Hold | BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>research no contact rule; confer with j. wipper regarding<br>discovery; revise correspondence to opposing counsel | lit | 3.00 | 475.00 | 1425.00 |
| SM Sean Miller | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/ 1/2011<br>194185<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Sit in on rog call, begin drafting responses to<br>interrogatories, meeting on rog plan | lit | 5.00 | 205.00 | 1025.00 |
| SRN*<br>Aug/ 1/2011<br>194583<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Call assigned opt-ins regarding discovery responses | lit | 3.00 | 195.00 | 585.00 |
| SRN*<br>Aug/ 1/2011<br>194584<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Internal discussion regarding L2 opt-ins | lit | 1.00 | 195.00 | 195.00 |
| ChM Chaya Mandelbaum<br>Aug/ 2/2011<br>192451<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft written discovery responses and legal assistant<br>discovery response intake form; review case file | lit | 6.50 | 525.00 | 3412.50 |
| FM Felicia Medina<br>Aug/ 2/2011<br>193206<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review prior discovery responses in companion case. | lit | 0.20 | 475.00 | 95.00 |
| SM Sean Miller<br>Aug/ 2/2011<br>194186<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Rogs/RFP Responses, Verification pages, | lit | 4.00 | 205.00 | 820.00 |
| SRN*<br>Aug/ 2/2011<br>194585<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Follow up with clients regarding case status | lit | 3.00 | 195.00 | 585.00 |
| ChM Chaya Mandelbaum<br>Aug/ 3/2011<br>192452<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft correspondence to opposing counsel; participate in<br>discovery response call with opt-in plaintiff; review case<br>file | lit | 9.00 | 525.00 | 4725.00 |
| FM Felicia Medina<br>Aug/ 3/2011<br>193207<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>discussion with client regarding discovery responses; review<br>correspondence from opposing counsel | lit | 2.00 | 475.00 | 950.00 |
| SHP Sheri Pan<br>Aug/ 3/2011<br>194114<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents regarding scheduling and responses | lit | 7.00 | 205.00 | 1435.00 |
| SM Sean Miller<br>Aug/ 3/2011<br>194187<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>More rog calls, verification pages | lit | 4.00 | 205.00 | 820.00 |
| ChM Chaya Mandelbaum<br>Aug/ 4/2011<br>192453<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft correspondence to opposing counsel; review<br>correspondence from opposing counsel; conference with opt-in<br>plaintiffs regarding discovery responses | lit | 7.50 | 525.00 | 3937.50 |
| FM Felicia Medina<br>Aug/ 4/2011<br>193208<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise templates regarding discovery responses. | lit | 2.00 | 475.00 | 950.00 |
| SHP Sheri Pan<br>Aug/ 4/2011<br>194115<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents regarding responses and scheduling | lit | 5.00 | 205.00 | 1025.00 |
| SRN*<br>Aug/ 4/2011<br>194586<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft responses to discovery; follow up with opt-ins<br>regarding changes | lit | 4.00 | 195.00 | 780.00 |
| SRN*<br>Aug/ 4/2011<br>194587<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 1.50 | 195.00 | 292.50 |
| SRN*<br>Aug/ 4/2011<br>194588<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Schedule deposition and preparation dates | lit | 1.00 | 195.00 | 195.00 |
| ChM Chaya Mandelbaum<br>Aug/ 5/2011<br>192454<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>participate in telephone meet and confer conference with<br>opposing counsel; review discovery requests and responses | lit | 9.00 | 525.00 | 4725.00 |
| FM Felicia Medina<br>Aug/ 5/2011<br>193209<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise discovery responses | lit | 1.20 | 475.00 | 570.00 |
| FM Felicia Medina<br>Aug/ 5/2011<br>193210<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>meet and confer call with opposing counsel. | lit | 0.60 | 475.00 | 285.00 |
| FM Felicia Medina<br>Aug/ 5/2011<br>193211 | **PacBell**<br><br> | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | prepare for call with opposing counsel regarding settlement | | 0.50 | 475.00 | 237.50 |
| JW1 Aug/ 5/2011 193739 **No Hold** | Janette Wipper **PacBell** BW | **Joe Luque, Joe** Joe Luque v. PacBell W&H call w opposing counsel regarding dscovery; meet with Chaya regarding outstanding discovery; meet w team regarding discovery and deposaition scheduling | lit | 2.50 | 770.00 | 1925.00 |
| SHP Aug/ 5/2011 194116 **No Hold** | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H **Called deponents regarding responses and scheduling** | lit | 6.00 | 205.00 | 1230.00 |
| SM Aug/ 5/2011 194188 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Rogs | lit | 2.00 | 205.00 | 410.00 |
| SRN* Aug/ 5/2011 194589 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Schedule new furniture delivery with building | lit | 1.00 | 195.00 | 195.00 |
| SRN* Aug/ 5/2011 194590 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Schedule deposition dates and preparation sessions; draft discovery responses; attend and take notes during meet and confer with opposing counsel | lit | 4.50 | 195.00 | 877.50 |
| SM Aug/ 7/2011 194189 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Rogs | lit | 1.00 | 205.00 | 205.00 |
| ChM Aug/ 8/2011 192455 **No Hold** | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H draft correspondence to opposing counsel; participate in internal strategy call regarding discovery responses and depositions and affirmative discovery requests | lit | 7.00 | 525.00 | 3675.00 |
| JW1 Aug/ 8/2011 193740 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft discovery responses; meet with legal assistants regarding scheduling depositions and discovery strategy; review docs | lit | 2.00 | 770.00 | 1540.00 |
| SHP Aug/ 8/2011 194117 **No Hold** | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents regarding responses and scheduling | lit | 6.00 | 205.00 | 1230.00 |
| SM Aug/ 8/2011 194190 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Rog calls, Rog drafting, verification pages | lit | 5.00 | 205.00 | 1025.00 |
| SRN* Aug/ 8/2011 194591 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Send emails to hard to reach opt-ins selected for discovery | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/ 8/2011 194592 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review documents produced by Defendants | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/ 8/2011 194593 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Finalize discovery template | lit | 1.00 | 195.00 | 195.00 |
| ChM Aug/ 9/2011 192456 **No Hold** | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review opt-in deposition transcripts; draft discovery response | lit | 8.00 | 525.00 | 4200.00 |
| FM Aug/ 9/2011 193212 **No Hold** | Felicia Medina **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H email correspondence to team regarding discovery responses; review and revise discovery requests; conference call with case team | lit | 2.50 | 475.00 | 1187.50 |
| JW1 Aug/ 9/2011 193741 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft discovery responses; meet with legal assistants regarding scheduling depositions; review docs | lit | 2.00 | 770.00 | 1540.00 |
| SHP Aug/ 9/2011 194118 **No Hold** | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents regarding responses and scheduling | lit | 6.00 | 205.00 | 1230.00 |
| SM Aug/ 9/2011 194191 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Rog drafting, verification pages | lit | 2.00 | 205.00 | 410.00 |
| SRN* Aug/ 9/2011 194594 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review document production for policy documents | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/ 9/2011 194595 | **PacBell** | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |

| Lwyr | Lawyer | | | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Matter** | | **Client** | | | | |
| **Entry #** | | **Task** | **Matter Description** **Explanation** | **Law Type** | **Hours** | **Rate** | **Total** |
| **No Hold** | | BW | Review and edit template for discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/ 9/2011 | PacBell | | **Luque, Joe** | | | | |
| 194596 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Follow up with Paul Hunt regarding training on conducting interviews | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Aug/ 9/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194597 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Update contact and status chart | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/ 9/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194598 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Respond to client questions | | 1.00 | 195.00 | 195.00 |
| FM | Felicia Medina | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193213 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review and revise discovery responses; confer with j. wipper and team regarding responses. | | 2.80 | 475.00 | 1330.00 |
| JW1 | Janette Wipper | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193742 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review draft discovery responses; meet with legal assistants regarding scheduling depositions and discovery | | 4.50 | 770.00 | 3465.00 |
| SHP | Sheri Pan | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194119 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called deponents regarding responses and scheduling | | 5.50 | 205.00 | 1127.50 |
| SM | Sean Miller | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194192 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Interrogatories (calls, drafts) | | 4.00 | 205.00 | 820.00 |
| SRN* | | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194599 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call with Denise Pryor regarding discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194600 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft Pryor discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194601 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Update hard to reach status chart | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194602 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft discovery responses for Paul Hunt | | 1.00 | 195.00 | 195.00 |
| SW | Steven Wittels | | | | | | |
| Aug/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194870 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review discovery responses, deposition transcripts and case file | | 4.00 | 870.00 | 3480.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192457 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review draft discovery responses; conference and correspond with opt-in class members regarding discovery responses; review deposition transcripts | | 7.50 | 525.00 | 3937.50 |
| FM | Felicia Medina | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193214 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review and revise multiple responses to written discovery responses; email to case team regarding process for submitting responses; confer with j. wipper; review correspondence from opposing counsel | | 2.80 | 475.00 | 1330.00 |
| JW1 | Janette Wipper | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193743 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review draft discovery responses; meet with legal assistants regarding scheduling depositions and discovery | | 2.50 | 770.00 | 1925.00 |
| SHP | Sheri Pan | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194120 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called deponents regarding responses and scheduling | | 3.00 | 205.00 | 615.00 |
| SHP | Sheri Pan | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194121 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called deponents regarding responses and scheduling | | 8.00 | 205.00 | 1640.00 |
| SM | Sean Miller | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194193 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference calls, status update, interrogatories | | 3.00 | 205.00 | 615.00 |
| SRN* | | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194603 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft dsicovery responses for Paul Hunt | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194604 | | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | | BW | Send mass email to clients regarding case status | | 1.00 | 195.00 | 195.00 |

Case3:09-cv-05885-CRB Document196-2 Filed03/01/13 Page52 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SRN*<br>Aug/11/2011<br>194605<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses for Chris Otte | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Aug/11/2011<br>194606<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses for Steve Mayeau | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Aug/11/2011<br>194607<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses for Charles Lechner | lit | 1.00 | 195.00 | 195.00 |
| AM Andrew Melzer<br>Aug/12/2011<br>192289<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review petition in 6th Cir. Creeley case, confer regarding same. | lit | 1.00 | 580.00 | 580.00 |
| ChM Chaya Mandelbaum<br>Aug/12/2011<br>192458<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise draft discovery responses; review correspondence from opposing counsel; review deposition transcripts | lit | 8.00 | 525.00 | 4200.00 |
| FM Felicia Medina<br>Aug/12/2011<br>193215<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise discovery responses; confer with chaya mandelbaum and j. wipper regarding global changes | lit | 1.40 | 475.00 | 665.00 |
| JW1 Janette Wipper<br>Aug/12/2011<br>193744<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft discovery responses; meet with legal assistants regarding scheduling depositions and discovery | lit | 3.50 | 770.00 | 2695.00 |
| SHP Sheri Pan<br>Aug/12/2011<br>194122<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted responses for depositions | lit | 8.00 | 205.00 | 1640.00 |
| SRN*<br>Aug/12/2011<br>194608<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Apply attorney edits to discovery response template | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Aug/12/2011<br>194609<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses for Denise Pryor | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Aug/12/2011<br>194610<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Schedule Deposition and Deposition Preparation | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Aug/12/2011<br>194611<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Update hard to reach status chart | lit | 1.00 | 195.00 | 195.00 |
| CA Charlee Alexander<br>Aug/13/2011<br>193054<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with attorneys and legal assistant regarding first week of opt-in depositions | lit | 0.00 | 195.00 | 0.00 |
| AM Andrew Melzer<br>Aug/14/2011<br>192290<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review confer regarding DOL amicus in Mullins, etc. | lit | 1.10 | 580.00 | 638.00 |
| ChM Chaya Mandelbaum<br>Aug/15/2011<br>192459<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct telephone preparation of upcoming deponent; review and revise draft discovery responses; correspond and conference with class members subject to discovery and depositions | lit | 9.00 | 525.00 | 4725.00 |
| FM Felicia Medina<br>Aug/15/2011<br>193216<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer with case team regarding status; review documents produced by Defendants; analyze findings in email. | lit | 2.80 | 475.00 | 1330.00 |
| SHP Sheri Pan<br>Aug/15/2011<br>194123<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted responses for depositions | lit | 7.00 | 205.00 | 1435.00 |
| SM Sean Miller<br>Aug/15/2011<br>194194<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Metting and confernce call, More interrogatory interviews and drafts | lit | 4.00 | 205.00 | 820.00 |
| SRN*<br>Aug/15/2011<br>194612<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Upload documents produced by Defendants; Draft Discovery responses for Denise Pryor; Pull documents regarding Paul Hunt; Schedule depositions; Draft discovery responses for Robert Torres | lit | 7.00 | 195.00 | 1365.00 |
| ChM Chaya Mandelbaum | | | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/16/2011 192460 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review and revise draft discovery responses; participate in meet and confer conference with opposing counsel; conduct telephone preparation with upcoming opt-in deponent | lit | 12.00 | 525.00 | 6300.00 |
| FM   Felicia Medina Aug/16/2011 193217 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H internal conference call regarding discovery responses; confer with j. wipper regarding responses; review and revise responses; review research regarding represented parties; confer with client regarding deposition | lit | 4.20 | 475.00 | 1995.00 |
| SHP   Sheri Pan Aug/16/2011 194124 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted responses for discovery | lit | 2.00 | 205.00 | 410.00 |
| SM   Sean Miller Aug/16/2011 194195 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Finalize more interrogatories, Send out for verification pages | lit | 2.00 | 205.00 | 410.00 |
| SRN* Aug/16/2011 194613 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft discovery responses; follow up with clients regarding draft review | lit | 3.00 | 195.00 | 585.00 |
| SRN* Aug/16/2011 194614 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Prepare and serve final responses on opposing counsel | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/16/2011 194615 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Prepare documents for Paul Hunt Deposition Prep | lit | 2.00 | 195.00 | 390.00 |
| ChM   Chaya Mandelbaum Aug/17/2011 192461 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review and revise draft discovery responsesr | lit | 6.00 | 525.00 | 3150.00 |
| SHP   Sheri Pan Aug/17/2011 194125 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted responses for discovery | lit | 8.00 | 205.00 | 1640.00 |
| SM   Sean Miller Aug/17/2011 194196 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Interrogatory interviews and drafts | lit | 3.00 | 205.00 | 615.00 |
| SRN* Aug/17/2011 194616 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Upload documents to inference; review defendants production | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/17/2011 194617 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with Opt-ins regarding outstanding discovery obligations | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/17/2011 194618 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Call deponents to schedule deposition and deposition preparation sessions | lit | 4.00 | 195.00 | 780.00 |
| ChM   Chaya Mandelbaum Aug/18/2011 192462 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H conduct telephone preparation with upcoming deponent; review and revise draft discovery responses | lit | 8.00 | 525.00 | 4200.00 |
| SHP   Sheri Pan Aug/18/2011 194126 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted responses for discovery | lit | 3.00 | 205.00 | 615.00 |
| SRN* Aug/18/2011 194619 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with deponents regarding deposition schedule and preparation sessions | lit | 3.00 | 195.00 | 585.00 |
| SRN* Aug/18/2011 194620 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with assigned opt-ins regarding discovery responses | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/18/2011 194621 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Upload document production onto Inference; review documents | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/18/2011 194622 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Assemble preparation materials for Belfiore deposition preparation sesstion | lit | 2.00 | 195.00 | 390.00 |
| SRN* Aug/18/2011 194623 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with opt-ins who have questions regarding case status | lit | 1.00 | 195.00 | 195.00 |

| Lwyr | Lawyer | | | | | | |
|------|--------|------|---------|----------|------|------|-------|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description Explanation | Law Type | Hours | Rate | Total |

| ChM | Chaya Mandelbaum | | | | | | |
|------|--------|------|---------|----------|------|------|-------|
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192463 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conduct in person conference opt in deponent; review discovery responses | | 8.00 | 525.00 | 4200.00 |
| SHP | Sheri Pan | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194127 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called deponents and drafted responses for discovery | | 2.00 | 205.00 | 410.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194624 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Follow up with opt-ins with case status questions | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194625 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft discovery responses; follow up with assigned opt-ins regarding edits | | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194626 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Schedule depositions | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194627 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Upload document production onto Inference | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194628 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Review materials to assemble binder for Paul Hunt deposition preparation | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194629 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Review and categorize untimely opt-ins | | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | | |
| Aug/19/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194630 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Follow up with assigned opt-ins regarding discovery responses | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Aug/21/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192464 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conduct deposition preparation calls with opt-in deponents | | 2.00 | 525.00 | 1050.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192465 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conduct telephone preparation call with upcoming deponent; review transcripts and discovery responses | | 6.50 | 525.00 | 3412.50 |
| FM | Felicia Medina | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193218 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | attend case team meeting regarding discovery responses; review template and schedules; calls and emails to class members | | 1.50 | 475.00 | 712.50 |
| SHP | Sheri Pan | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194128 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called deponents and drafted responses for discovery | | 1.00 | 205.00 | 205.00 |
| SM | Sean Miller | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194197 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference call on interrogatories, More interrogatories and drafts | | 2.00 | 205.00 | 410.00 |
| SRN* | | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194631 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Schedule depositions and deposition preparation sessions | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194632 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Internal conference call regarding status of discovery and deposition scheduling | | 1.50 | 195.00 | 292.50 |
| SRN* | | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194633 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Follow up with clients regarding discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194634 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft discovery responses and review with attorneys | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/22/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194635 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Review defendants' document production for policy documents | | 2.00 | 195.00 | 390.00 |
| KN | Kate Nelson | | | | | | |
| Aug/23/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193913 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call to D. Sanford re travel to Los Angeles; booking travel to Los Angeles for D. Sanford and C. Mandelbaum | | 1.00 | 205.00 | 205.00 |
| SHP | Sheri Pan | | | | | | |
| Aug/23/2011 | **PacBell** | | **Luque, Joe** | | | | |

Time Listing

| Lwyr Date | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| Entry # | | | | | | | |
| 194129 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Called deponents and drafted responses for discovery | | 8.00 | 205.00 | 1640.00 |
| SM | Sean Miller | | | | | | |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194198 | | | Joe Luque v. PacBell W&H | lit | | | |
| SRN* | | BW | Interrogatories calls and drafts | | 2.00 | 205.00 | 410.00 |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194636 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Follow up with assigned opt-ins regarding outstanding discovery | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194637 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Follow up with clients with questions regarding case status | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194638 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review defendants production for policy documents; catalogue policy documents in excel | | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | | |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194639 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | TC with Paul Hunt regarding interview training for U-Verse Field Managers | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194640 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review and re-format WebAdd spreadsheets for deposition preparation | | 2.00 | 195.00 | 390.00 |
| SW | Steven Wittels | | | | | | |
| Aug/23/2011 | PacBell | | Luque, Joe | | | | |
| 194871 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review transcripts and discovery responses; review case file | | 6.00 | 870.00 | 5220.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 192466 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review correspondence to and from opposing counsel and produced documents | | 5.00 | 525.00 | 2625.00 |
| DS | David Sanford | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 192790 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Travel from DC to San Francisco; prepare for depostions. | | 10.50 | 870.00 | 9135.00 |
| FM | Felicia Medina | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 193219 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review documents produced by Defendant; preparation call with client | | 1.80 | 475.00 | 855.00 |
| JW1 | Janette Wipper | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 193745 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | prepare Paul Hunt for deposition; review documents | | 1.50 | 770.00 | 1155.00 |
| SRN* | | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 194641 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call assigned opt-ins to complete discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 194642 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review policy documents | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 194643 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Follow up with assigned opt-ins for edits to their discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Aug/24/2011 | PacBell | | Luque, Joe | | | | |
| 194644 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call deponents to schedule deposition dates and preparation sessions | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Aug/25/2011 | PacBell | | Luque, Joe | | | | |
| 192467 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft affirmative discovery requests; conduct in person preparation calls with upcoming deponents; draft proposed scheduling order | | 9.50 | 525.00 | 4987.50 |
| DS | David Sanford | | | | | | |
| Aug/25/2011 | PacBell | | Luque, Joe | | | | |
| 192792 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review documents in preparation for depostions. | | 4.20 | 870.00 | 3654.00 |
| FM | Felicia Medina | | | | | | |
| Aug/25/2011 | PacBell | | Luque, Joe | | | | |
| 193220 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | email correspondence regarding status of plaintiffs discovery responses | | 0.20 | 475.00 | 95.00 |
| JW1 | Janette Wipper | | | | | | |
| Aug/25/2011 | PacBell | | Luque, Joe | | | | |
| 193746 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | prepare Paul Hunt for deposition; review documents | | 2.00 | 770.00 | 1540.00 |
| SHP | Sheri Pan | | | | | | |
| Aug/25/2011 | PacBell | | Luque, Joe | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 194130 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Called deponents and drafted responses for discovery | | 4.00 | 205.00 | 820.00 |
| SM    Sean Miller | | | | | | |
| Aug/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194199 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Calls to untimely opt-ins, Depo Binder prep | | 6.00 | 205.00 | 1230.00 |
| SRN* | | | | | | |
| Aug/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194645 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Print documents and assemble binders for deposition preparation sessions | | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | |
| Aug/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194646 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review and reformat webadd spreadsheets for use during deposition preparation sessions | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Aug/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194647 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Follow up with opt-ins with outstanding discovery | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Aug/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194648 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Draft discovery responses | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | |
| Aug/25/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194649 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Schedule depositions and deposition preparation sessions | | 2.00 | 195.00 | 390.00 |
| ChM    Chaya Mandelbaum | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192468 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | conduct deposition preparation sessions with upcoming deponents; review documents for production; draft correspondence to opposing counsel | | 10.50 | 525.00 | 5512.50 |
| DS    David Sanford | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192793 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review documents in preparation for depositions. | | 6.50 | 870.00 | 5655.00 |
| SHP    Sheri Pan | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194131 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Called deponents and drafted responses for discovery | | 7.50 | 205.00 | 1537.50 |
| SM    Sean Miller | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194200 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Compile depo preparation binders, mail, | | 7.00 | 205.00 | 1435.00 |
| SRN* | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194650 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Schedule depositions and deposition preparation sessions | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194651 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Follow up with assigned opt-ins regarding outstanding discovery responses | | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194652 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Assemble preparation materials for depositions | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Aug/26/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194653 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Assemble binders for LA depositions; ship binders to LA via overnight FedEx | | 3.00 | 195.00 | 585.00 |
| ChM    Chaya Mandelbaum | | | | | | |
| Aug/27/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192469 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Travel to LA for depositions | | 4.50 | 525.00 | 2362.50 |
| DS    David Sanford | | | | | | |
| Aug/27/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192794 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Travel to LA for depostions; prepare for depositions. | | 5.00 | 870.00 | 4350.00 |
| ChM    Chaya Mandelbaum | | | | | | |
| Aug/28/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192470 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Deposition preps with witnesses and d. sanford | | 6.00 | 525.00 | 3150.00 |
| DS    David Sanford | | | | | | |
| Aug/28/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192795 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Prepare witnesses for depositions; review documents regarding depostions. | | 6.00 | 870.00 | 5220.00 |
| ChM    Chaya Mandelbaum | | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192471 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Deposition preps; prepare for depositions with d. sanford | | 5.20 | 525.00 | 2730.00 |
| DS    David Sanford | | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192796 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Prepare witnesses for depostions; review documents regarding depostions. | | 5.00 | 870.00 | 4350.00 |
| FM    Felicia Medina | | | | | | |

Mar/ 1/2013           ÂÂÂÂÂÂÂSanfordÂHeisler, LLP                                        Page: 54
Time Listing
Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page57 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193221 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review emails regarding case status | | 0.20 | 475.00 | 95.00 |
| JW1 | Janette Wipper | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193747 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | prepare Paul Hunt for deposition; review documents | | 3.25 | 770.00 | 2502.50 |
| SHP | Sheri Pan | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194132 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Called deponents and drafted discovery responses | | 4.00 | 205.00 | 820.00 |
| SM | Sean Miller | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194201 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Interrogatories and drafts, Verifciation pages | | 2.00 | 205.00 | 410.00 |
| SRN* | | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194654 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Schedule depositions and deposition preparation sessions | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Aug/29/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194655 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call with Denise Pryor regarding deposition; assemble WebAdd docs for preparation session | | 3.50 | 195.00 | 682.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192472 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Defend deposition of c. otte (2nd chair) with d. sanford; prepare for next day's deposition | | 9.00 | 525.00 | 4725.00 |
| DS | David Sanford | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192797 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Prepare for and draft C.otte's depostions; prepare for next day. | | 10.20 | 870.00 | 8874.00 |
| JW1 | Janette Wipper | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193748 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | prepare Paul Hunt for deposition; review documents | | 2.50 | 770.00 | 1925.00 |
| SHP | Sheri Pan | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194133 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Called deponents and drafted discovery responses | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194202 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Calls to clients, rogs | | 1.00 | 205.00 | 205.00 |
| SRN* | | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194656 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Upload docs to FTP for Inference; send email to Tim Brandis regarding new production; review new production | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194657 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Follow up with Opt-ins regard outstanding discovery | | 2.50 | 195.00 | 487.50 |
| SRN* | | | | | | |
| Aug/30/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194658 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Draft discovery responses; send to opt-ins for review | | 2.00 | 195.00 | 390.00 |
| AM | Andrew Melzer | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192291 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review confer regarding Breyer class cert decision in misclassification case, review corresp regarding priv log. | | 1.40 | 580.00 | 812.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192473 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Defend deposition of c. wright; prepare for next day's deposition | | 9.00 | 525.00 | 4725.00 |
| DS | David Sanford | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192798 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Prepare for and draft C.otte's depostions; prepare for next day. | | 8.50 | 870.00 | 7395.00 |
| JW1 | Janette Wipper | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193749 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | prepare Paul Hunt for deposition; review documents | | 1.75 | 770.00 | 1347.50 |
| SHP | Sheri Pan | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194134 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Called deponents and drafted discovery responses | | 3.00 | 205.00 | 615.00 |
| SRN* | | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194659 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call opt-ins selected for depositions; schedule potential dates for depositions; schedule preparation sessions | | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | |
| Aug/31/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194660 | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | BW | Assemble discovery resposnes to serve on opposing counsel | | 2.00 | 195.00 | 390.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SRN*<br>Aug/31/2011 **PacBell**<br>194661<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Asssemble deposition binders | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Aug/31/2011 **PacBell**<br>194662<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review opt-ins identified by opposing counsel as untimely | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Aug/31/2011 **PacBell**<br>194663<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Follow up with clients with questions regarding case status | lit | 1.50 | 195.00 | 292.50 |
| ChM Chaya Mandelbaum<br>Sep/ 1/2011 **PacBell**<br>192474<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition of A. Belfiore with D. Sanford (2nd chair);<br>conduct in person preparation with following day's witness | lit | 10.60 | 525.00 | 5565.00 |
| DS David Sanford<br>Sep/ 1/2011 **PacBell**<br>192799<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Prepare for and defend A.Belfine's depostion; prepare for<br>next day | lit | 10.00 | 870.00 | 8700.00 |
| JW1 Janette Wipper<br>Sep/ 1/2011 **PacBell**<br>193750<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>prepare Denise Pryor for deposition; review documents | lit | 2.50 | 770.00 | 1925.00 |
| SHP Sheri Pan<br>Sep/ 1/2011 **PacBell**<br>194135<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted discovery responses | lit | 5.00 | 205.00 | 1025.00 |
| SM Sean Miller<br>Sep/ 1/2011 **PacBell**<br>194203<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Interrogatory Calls | lit | 1.00 | 205.00 | 205.00 |
| SRN*<br>Sep/ 1/2011 **PacBell**<br>194664<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Call opt-ins selected for depositions; schedule potential<br>deposition dates and preparation sessions | lit | 2.50 | 195.00 | 487.50 |
| SRN*<br>Sep/ 1/2011 **PacBell**<br>194665<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses; send to opt-ins for review; update<br>opt-ins on case status | lit | 3.00 | 195.00 | 585.00 |
| SRN*<br>Sep/ 1/2011 **PacBell**<br>194666<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Compile personnel file and WebAdd docs for f. medina's<br>preparation session with Steve Mayeau | lit | 2.00 | 195.00 | 390.00 |
| AJM Allison Marocco<br>Sep/ 2/2011 **PacBell**<br>192105<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 2.10 | 205.00 | 430.50 |
| ChM Chaya Mandelbaum<br>Sep/ 2/2011 **PacBell**<br>192475<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition of P. Hunt with D. Sanford | lit | 8.00 | 525.00 | 4200.00 |
| DS David Sanford<br>Sep/ 2/2011 **PacBell**<br>192800<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Prepare for and second chair depostion of P. Hunt; review<br>documents regarding the same. | lit | 8.00 | 870.00 | 6960.00 |
| FM Felicia Medina<br>Sep/ 2/2011 **PacBell**<br>193222<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise multiple discovery responses; email<br>correspondence with legal assistants; confer with client<br>regarding deposition | lit | 2.80 | 475.00 | 1330.00 |
| JW1 Janette Wipper<br>Sep/ 2/2011 **PacBell**<br>193751<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>prepare Denise Pryor for deposition; review documents | lit | 2.50 | 770.00 | 1925.00 |
| SRN*<br>Sep/ 2/2011 **PacBell**<br>194667<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Schedule depositions and preparation sessions | lit | 2.50 | 195.00 | 487.50 |
| SRN*<br>Sep/ 2/2011 **PacBell**<br>194668<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses | lit | 3.00 | 195.00 | 585.00 |
| SRN*<br>Sep/ 2/2011 **PacBell**<br>194669<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Assemble binders for depositions | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/ 2/2011 **PacBell**<br>194670<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Upload document production to FTP; review documents | lit | 1.50 | 195.00 | 292.50 |
| DS David Sanford<br>Sep/ 3/2011 **PacBell**<br>192801 | | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page59 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Travel from LA to DC. | | 8.50 | 870.00 | 7395.00 |
| ChM | Chaya Mandelbaum | **Luque, Joe** | | | | |
| Sep/ 4/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 192476 | | | | | | |
| **No Hold** | BW | Travel back from depositions in Los Angeles | | 4.50 | 525.00 | 2362.50 |
| JW1 | Janette Wipper | **Luque, Joe** | | | | |
| Sep/ 5/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193752 | | | | | | |
| **No Hold** | BW | prepare Denise Pryor for deposition; review documents<br>regarding Pryor | | 2.20 | 770.00 | 1694.00 |
| ChM | Chaya Mandelbaum | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 192477 | | | | | | |
| **No Hold** | BW | conduct preparation session with opt-in plaintiff P. Brannon;<br>draft revised scheduling order; review and revise draft<br>opt-in plaintiff written discovery responses | | 10.00 | 525.00 | 5250.00 |
| FM | Felicia Medina | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193223 | | | | | | |
| **No Hold** | BW | confer with legal assistance regarding assignments and<br>written discovery responses | | 0.30 | 475.00 | 142.50 |
| SHP | Sheri Pan | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194136 | | | | | | |
| **No Hold** | BW | Called deponents and drafted discovery responses | | 7.00 | 205.00 | 1435.00 |
| SHP | Sheri Pan | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194137 | | | | | | |
| **No Hold** | BW | Called deponents and drafted responses for depositions | | 7.00 | 205.00 | 1435.00 |
| SM | Sean Miller | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194204 | | | | | | |
| **No Hold** | BW | Calling hard to reaches. Drafting new rog responses. | | 1.50 | 205.00 | 307.50 |
| SRN* | | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194671 | | | | | | |
| **No Hold** | BW | Assemble documents for deposition preparation session of<br>Denise Pryor | | 2.50 | 195.00 | 487.50 |
| SRN* | | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194672 | | | | | | |
| **No Hold** | BW | Incorporate opt-in edits to discovery responses; return for<br>review | | 3.00 | 195.00 | 585.00 |
| SRN* | | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194673 | | | | | | |
| **No Hold** | BW | Upload new production to FTP | | 1.00 | 195.00 | 195.00 |
| SRN* | | **Luque, Joe** | | | | |
| Sep/ 6/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194674 | | | | | | |
| **No Hold** | BW | Assemble materials for Steve Mayeau deposition | | 2.00 | 195.00 | 390.00 |
| AM | Andrew Melzer | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 192297 | | | | | | |
| **No Hold** | BW | review corresp regarding brzezinski dep, docs, agreemetns w<br>co. | | 0.40 | 580.00 | 232.00 |
| ChM | Chaya Mandelbaum | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 192478 | | | | | | |
| **No Hold** | BW | conduct deposition preparation meetings with M. Martin East;<br>review draft opt-in plaintiff written discovery responses | | 10.00 | 525.00 | 5250.00 |
| FM | Felicia Medina | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193224 | | | | | | |
| **No Hold** | BW | Review documents produced by Defendants; travel to meeting<br>with client; meet with client; travel back to san francisco. | | 6.50 | 475.00 | 3087.50 |
| JW1 | Janette Wipper | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193753 | | | | | | |
| **No Hold** | BW | prepare Denise Pryor for deposition; review documents | | 2.00 | 770.00 | 1540.00 |
| SHP | Sheri Pan | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194138 | | | | | | |
| **No Hold** | BW | Called deponents and drafted discovery responses | | 5.00 | 205.00 | 1025.00 |
| SHP | Sheri Pan | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194139 | | | | | | |
| **No Hold** | BW | Called deponents and drafted responses for depositions | | 5.00 | 205.00 | 1025.00 |
| SM | Sean Miller | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194205 | | | | | | |
| **No Hold** | BW | Calling hard to reach, Drafting responses. | | 2.00 | 205.00 | 410.00 |
| SRN* | | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194675 | | | | | | |
| **No Hold** | BW | Preparation for Deposition of Denise Pryor | | 3.00 | 195.00 | 585.00 |
| SRN* | | **Luque, Joe** | | | | |
| Sep/ 7/2011 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194676 | | | | | | |
| **No Hold** | BW | Incorporate edits into discovery responses; send to attorneys<br>to review | | 2.00 | 195.00 | 390.00 |

Time Listing

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SRN*<br>Sep/ 7/2011<br>194677<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Schedule depositions and deposition preparation sessions | lit | 2.00 | 195.00 | 390.00 |
| ChM<br>Sep/ 8/2011<br>192479<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review deposition transcript of S. Wright; review draft<br>opt-in plaintiff written discovery responses; general search<br>term list for email production | lit | 9.50 | 525.00 | 4987.00 |
| FM<br>Sep/ 8/2011<br>193225<br>No Hold | Felicia Medina<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review recent depostion transcripts; confer with J. Wipper<br>regarding case status; Meet with legal assistants; review<br>documents produced by Defendants; Travel to prepare class<br>member for deposition; prepare class member for deposition;<br>travel back to San Francisco. | lit | 8.50 | 475.00 | 4037.50 |
| JW1<br>Sep/ 8/2011<br>193754<br>No Hold | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>prepare Denise Pryor for deposition in person meeting; review<br>documents for deposition; call w Paul Hunt | lit | 5.50 | 770.00 | 4235.00 |
| SHP<br>Sep/ 8/2011<br>194140<br>No Hold | Sheri Pan<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted discovery responses, created<br>deposition binders | lit | 5.00 | 205.00 | 1025.00 |
| SHP<br>Sep/ 8/2011<br>194141<br>No Hold | Sheri Pan<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted responses for depositions | lit | 6.00 | 205.00 | 1230.00 |
| SM<br>Sep/ 8/2011<br>194206<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>pacbell calls, rog drafting, compiling responses | lit | 3.00 | 205.00 | 615.00 |
| SRN*<br>Sep/ 8/2011<br>194678<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft discovery responses | lit | 2.50 | 195.00 | 487.50 |
| SRN*<br>Sep/ 8/2011<br>194679<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Schedule depositions and deposition preparation sessions | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/ 8/2011<br>194680<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Assist f. medina with Steve Mayeu deposition preparation;<br>format webadd documents; pull docs from inference | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/ 8/2011<br>194681<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review untimely opt-ins; call untimely opt-ins for employment<br>dates | lit | 2.50 | 195.00 | 487.50 |
| ChM<br>Sep/ 9/2011<br>192481<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct deposition preparation meetings with P. Brannon, M.<br>Martin East, J. Wells, and conference with K Lauderdale<br>regarding discovery responses; review documents for<br>production | lit | 10.00 | 525.00 | 5250.00 |
| FM<br>Sep/ 9/2011<br>193226<br>No Hold | Felicia Medina<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Prepare and defend class member at deposition. | lit | 8.20 | 475.00 | 3895.00 |
| JW1<br>Sep/ 9/2011<br>193755<br>No Hold | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>defend deposition of Denbise Pryor; preparation w Pryor<br>before deposition; review documents regarding deposition | lit | 8.25 | 770.00 | 6352.50 |
| SHP<br>Sep/ 9/2011<br>194142<br>No Hold | Sheri Pan<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Formatted WebAdd spreadsheets; Called deponents and drafted<br>responses for depositions | lit | 6.00 | 205.00 | 1230.00 |
| SM<br>Sep/ 9/2011<br>194207<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Interrogatories, doc production, drafting | lit | 3.00 | 205.00 | 615.00 |
| SRN*<br>Sep/ 9/2011<br>194682<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Attend deposition of Denise Pryor | lit | 6.00 | 195.00 | 1170.00 |
| SRN*<br>Sep/ 9/2011<br>194683<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Schedule depositions | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Sep/ 9/2011<br>194684<br>**Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Finalize discovery responses with attorneys; serve on | lit | 1.50 | 195.00 | 292.50 |

Case3:09-cv-05885-CRB　Document196-2　Filed03/01/13　Page61 of 175

| Lwyr Lawyer | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description Explanation | Law Type | Hours | Rate | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | opposing counsel | | | | |
| SRN* | | | | | | | |
| Sep/10/2011 | PacBell | | Luque, Joe | | | | |
| 194685 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call hard to reach opt-ins | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Sep/10/2011 | PacBell | | Luque, Joe | | | | |
| 194686 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call hard to reach opt-ins | | 2.00 | 195.00 | 390.00 |
| DS | David Sanford | | | | | | |
| Sep/11/2011 | PacBell | | Luque, Joe | | | | |
| 192802 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Travel from DC to San Francisco; prepare for mediation. | | 9.50 | 870.00 | 8265.00 |
| AM | Andrew Melzer | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 192298 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | confer regarding mediation damages case status, and brzezinski deposition. | | 1.80 | 580.00 | 1044.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 192482 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Defend deposition; conduct in person preparation in advance of deposition | | 8.00 | 525.00 | 4200.00 |
| FM | Felicia Medina | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 193227 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review case law regarding J. Breyer decisions; draft chart with analysis of case law and forward to partner | | 2.20 | 475.00 | 1045.00 |
| JW1 | Janette Wipper | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 193756 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | meeting w PacBell team regarding outstanding discovery; conf call regarding damages w Drogin and mediation team | | 1.50 | 770.00 | 1155.00 |
| SHP | Sheri Pan | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194143 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Spoke to deponents regarding scheduling and discovery responses; created chart listing hours worked for each declarant | | 7.00 | 205.00 | 1435.00 |
| SM | Sean Miller | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194208 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Pulling hours from depos | | 3.00 | 205.00 | 615.00 |
| SRN* | | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194687 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review SAP data produced by opposing counsel | | 2.50 | 195.00 | 487.50 |
| SRN* | | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194688 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call lead plaintiffs to provide case update and schedule time to speak with JW | | 1.50 | 195.00 | 292.50 |
| SRN* | | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194689 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review depositions of first round of deponents for hours worked; record hours worked in excel spreadsheet | | 2.50 | 195.00 | 487.50 |
| SRN* | | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194690 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Schedule depositions and preparation sessions | | 1.50 | 195.00 | 292.50 |
| SRN* | | | | | | | |
| Sep/12/2011 | PacBell | | Luque, Joe | | | | |
| 194691 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review deposition transcripts and discovery responses for frequency and duration of duty shifts | | 1.50 | 195.00 | 292.50 |
| AM | Andrew Melzer | | | | | | |
| Sep/13/2011 | PacBell | | Luque, Joe | | | | |
| 192299 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | confer regarding mediation and potential settlement, settlement ideas, review materials for brzezinski deposition confer regarding same, review corresp. | | 2.00 | 580.00 | 1160.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Sep/13/2011 | PacBell | | Luque, Joe | | | | |
| 192483 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | conduct deposition preparation with opt-in d. bates; correspond with opt-ins regarding depositions and discovery responses; review draft written discovery responses | | 10.50 | 525.00 | 5512.50 |
| JW1 | Janette Wipper | | | | | | |
| Sep/13/2011 | PacBell | | Luque, Joe | | | | |
| 193757 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | discuss damages w Drogin; conf call w team regarding mediation | | 2.75 | 770.00 | 2117.50 |
| SHP | Sheri Pan | | | | | | |
| Sep/13/2011 | PacBell | | Luque, Joe | | | | |
| 194144 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Spoke to deponents regarding scheduling and discovery responses; found DITL surveys | | 5.00 | 205.00 | 1025.00 |
| SM | Sean Miller | | | | | | |
| Sep/13/2011 | PacBell | | Luque, Joe | | | | |
| 194209 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Draft interrogatories, signatures, document production | | 6.00 | 205.00 | 1230.00 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page62 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SRN* Sep/13/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Schedule depositions | lit | 1.00 | 195.00 | 195.00 |
| SRN* Sep/13/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Pull documents for deposition preparation for Patricia Brannon | lit | 2.50 | 195.00 | 487.50 |
| SRN* Sep/13/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review deposition transcripts and discovery responses for total work hours and duty shifts; input information into excel chart | lit | 3.00 | 195.00 | 585.00 |
| SRN* Sep/13/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Pull reports and previous filings to assist expert in compiling a damages estimate | lit | 2.00 | 195.00 | 390.00 |
| AM    Andrew Melzer Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding mediation statement and submissions, begin draft. | lit | 1.70 | 580.00 | 986.00 |
| ChM    Chaya Mandelbaum Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H condcut deposition preparation with opt-in p. brannon; participate in meet and confer meeting with opposing counsel; conference with opt-in M. Kramer regarding written discovery responses | lit | 10.00 | 525.00 | 5250.00 |
| JW1    Janette Wipper Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review legal research regarding damages; review payroll data; discuss w DRogin | lit | 3.75 | 770.00 | 2887.50 |
| SHP    Sheri Pan Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Spoke to deponents regarding scheduling and discovery responses | lit | 5.00 | 205.00 | 1025.00 |
| SM    Sean Miller Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Data Project | lit | 9.00 | 205.00 | 1845.00 |
| SRN* Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Pull documents for deposition of David Wells | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Aggregate employment date estimates for all opt-ins | lit | 3.50 | 195.00 | 682.50 |
| SRN* Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Hours and duty chart | lit | 1.00 | 195.00 | 195.00 |
| SRN* Sep/14/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Pull and print documents for mediation binders | lit | 1.00 | 195.00 | 195.00 |
| AM    Andrew Melzer Sep/15/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review legal research regarding settlement, confer regarding mediation and potential settlement, draft mediation statement. | lit | 7.50 | 580.00 | 4350.00 |
| ChM    Chaya Mandelbaum Sep/15/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review written discovery responses; revise email search term list; draft new document requests | lit | 10.00 | 525.00 | 5250.00 |
| FM    Felicia Medina Sep/15/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H phone calls to clients; draft letter to clients | lit | 0.80 | 475.00 | 380.00 |
| FM    Felicia Medina Sep/15/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review and revise proposed search terms for email search | lit | 0.90 | 475.00 | 427.50 |
| FM    Felicia Medina Sep/15/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H discuss settlement options with Janette Wipper. | lit | 0.60 | 475.00 | 285.00 |
| FM    Felicia Medina Sep/15/2011 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review internal emails regarding discovery; review and revise request to produce; review discovery responses provided by legal asst | lit | 4.20 | 475.00 | 1995.00 |
| JW1    Janette Wipper | | | | | | |

| Lwyr<br>Date<br>Entry #<br> | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/15/2011<br>193759<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>review summaries of hours for damages estimates; discuss w<br>DRogin | lit | 3.25 | 770.00 | 2502.50 |
| SHP<br>Sep/15/2011<br>194146<br>No Hold | Sheri Pan<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Spoke to deponents regarding scheduling and discovery<br>responses | lit | 5.00 | 205.00 | 1025.00 |
| SRN*<br>Sep/15/2011<br>194700<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Pull documents for Wells deposition | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/15/2011<br>194701<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Review search terms for email production | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Sep/15/2011<br>194702<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Discovery responses | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/15/2011<br>194703<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Assemble binders for global mediation | lit | 3.00 | 195.00 | 585.00 |
| AM<br>Sep/16/2011<br>192302<br> | Andrew Melzer<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>confer regarding mediation, submissions and settlement<br>issues, damages; legal research for mediation; edit<br>mediation statement. | lit | 2.60 | 580.00 | 1508.00 |
| ChM<br>Sep/16/2011<br>192486<br>No Hold | Chaya Mandelbaum<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Defend deposition; conduct in person preparation in advance<br>of depositon | lit | 8.00 | 525.00 | 4200.00 |
| JH<br>Sep/16/2011<br>193575<br>No Hold | Jeremy Heisler<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Legal research on fluctuating work-week rule; review damage<br>estimates in preparation for mediation | lit | 5.00 | 870.00 | 4350.00 |
| JH<br>Sep/16/2011<br>193576<br>No Hold | Jeremy Heisler<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Review of past AT&T misclassification Settlements | lit | 3.00 | 870.00 | 2610.00 |
| JW1<br>Sep/16/2011<br>193760<br>No Hold | Janette Wipper<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>review damages w Drogin; draft section of mediation statement<br>regarding damages; call w Jeremy | lit | 3.25 | 770.00 | 2502.50 |
| SHP<br>Sep/16/2011<br>194147<br>No Hold | Sheri Pan<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Spoke to deponents regarding scheduling and discovery<br>responses; finalized compiling and formatting of discovery<br>responses | lit | 6.50 | 205.00 | 1332.50 |
| SM<br>Sep/16/2011<br>194211<br>No Hold | Sean Miller<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Data Project | lit | 2.00 | 205.00 | 410.00 |
| SRN*<br>Sep/16/2011<br>194704<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Assist with formatting/editing letter to mediator | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Sep/16/2011<br>194705<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Format damages assessment for mediator | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/16/2011<br>194706<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Format mediation statement and send to mediator | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Sep/16/2011<br>194707<br>No Hold | PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Update global mediation binders with additional documents | lit | 2.00 | 195.00 | 390.00 |
| DS<br>Sep/17/2011<br>192803<br>No Hold | David Sanford<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>Prepare for mediation. | lit | 7.20 | 870.00 | 6264.00 |
| JW1<br>Sep/17/2011<br>193761<br>No Hold | Janette Wipper<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>prepare for mediation; revise damages; review prior<br>settlements of AT&T | lit | 9.25 | 770.00 | 7122.50 |
| AM<br>Sep/18/2011<br>192303<br>No Hold | Andrew Melzer<br>PacBell<br><br>BW | Luque, Joe<br>Joe Luque v. PacBell W&H<br>confer regarding medation, research for same, confer<br>regarding Brzezinski deposition, deposition preo, draft<br>outline. | lit | 5.40 | 580.00 | 3132.00 |

Time Listing

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| ChM<br>Sep/18/2011<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Participate in mediation; travel to los angeles for<br>depositions | lit | 10.00 | 525.00 | 5250.00 |
| DS<br>Sep/18/2011<br>No Hold | David Sanford<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Attend mediation with D. Rotman; meet with staff regarding<br>same. | lit | 12.50 | 870.00 | 10875.00 |
| JH<br>Sep/18/2011<br>No Hold | Jeremy Heisler<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Preparation. for and attending mediation session in San<br>Francisco | lit | 9.50 | 870.00 | 8265.00 |
| JW1<br>Sep/18/2011<br>No Hold | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>mediation w Rotman; research regarding FWW; damages w Drogin | lit | 8.50 | 770.00 | 6545.00 |
| SRN*<br>Sep/18/2011<br>No Hold | <br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Attend global mediation of all SWH AT&T cases | lit | 5.00 | 195.00 | 975.00 |
| AM<br>Sep/19/2011<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>preparation for Brzezinski deposition, draft outline. | lit | 6.00 | 580.00 | 3480.00 |
| ChM<br>Sep/19/2011<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct in person preparations for depositions with two<br>witnesses | lit | 8.00 | 525.00 | 4200.00 |
| DS<br>Sep/19/2011<br>No Hold | David Sanford<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Travel from San Francisco to DC | lit | 9.00 | 870.00 | 7830.00 |
| FM<br>Sep/19/2011<br>No Hold | Felicia Medina<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review discovery responses. (Bolden and rohr) | lit | 0.20 | 475.00 | 95.00 |
| SHP<br>Sep/19/2011<br>No Hold | Sheri Pan<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted discovery responses | lit | 7.00 | 205.00 | 1435.00 |
| SM<br>Sep/19/2011<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Interrogatories | lit | 5.00 | 205.00 | 1025.00 |
| SRN*<br>Sep/19/2011<br>No Hold | <br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Discovery responses | lit | 3.00 | 195.00 | 585.00 |
| SRN*<br>Sep/19/2011<br>No Hold | <br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition scheduling | lit | 2.00 | 195.00 | 390.00 |
| AM<br>Sep/20/2011<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>deposition preparation, take Brzezinski deposition. | lit | 4.20 | 580.00 | 2436.00 |
| ChM<br>Sep/20/2011<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition; prepare for next day's deposition | lit | 8.50 | 525.00 | 4462.50 |
| FM<br>Sep/20/2011<br>No Hold | Felicia Medina<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review discovery responses (Vehar and Goodwin). | lit | 0.30 | 475.00 | 142.50 |
| SHP<br>Sep/20/2011<br>No Hold | Sheri Pan<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Called deponents and drafted discovery responses | lit | 5.00 | 205.00 | 1025.00 |
| AM<br>Sep/21/2011<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding Brzez deposition and use in AT&T cases. | lit | 0.80 | 580.00 | 464.00 |
| ChM<br>Sep/21/2011<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition; travel back from depositions in los angeles | lit | 12.50 | 525.00 | 6562.50 |
| ChM<br>Sep/21/2011<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition; conduct in person preparation in advance<br>of deposition | lit | 8.00 | 525.00 | 4200.00 |
| FM<br>Sep/21/2011<br>No Hold | Felicia Medina<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and respond to email correspondence; review answer and<br>initial disclosures; email correspondence regarding findings;<br>calls to opt ins; confer with j. wipper regarding research; | lit | 3.70 | 475.00 | 1757.50 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | research and review case law regarding FLSA audits; review written discovery responses (Engle) and (Kaiser) and (Shara) | | | | |
| SHP | Sheri Pan | | | | | |
| Sep/21/2011 | PacBell | Luque, Joe | | | | |
| 194150 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Called deponents and drafted discovery responses | | 8.00 | 205.00 | 1640.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/21/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194711 | | | | | | |
| No Hold | BW | Pull and review all initial disclosures | | 1.50 | 195.00 | 292.50 |
| SRN* | | Luque, Joe | | | | |
| Sep/21/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194712 | | | | | | |
| No Hold | BW | Send drafts of discovery responses to attorneys for review | | 2.00 | 195.00 | 390.00 |
| AM | Andrew Melzer | | | | | |
| Sep/22/2011 | PacBell | Luque, Joe | | | | |
| 192307 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | confer regarding Brzez deposition; team meeting. | | 2.00 | 580.00 | 1160.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/22/2011 | PacBell | Luque, Joe | | | | |
| 192492 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review draft written discovery responses; draft correspondence to opposing counsel; review produced documents | | 9.00 | 525.00 | 4725.00 |
| FM | Felicia Medina | | | | | |
| Sep/22/2011 | PacBell | Luque, Joe | | | | |
| 193235 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | confer with j. wipper and cm regarding research; case team meeting to discuss strategy | | 1.70 | 475.00 | 807.50 |
| JW1 | Janette Wipper | | | | | |
| Sep/22/2011 | PacBell | Luque, Joe | | | | |
| 193763 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | meeting w PacBell team regarding status of discovery and depositions | | 2.25 | 770.00 | 1732.50 |
| SHP | Sheri Pan | | | | | |
| Sep/22/2011 | PacBell | Luque, Joe | | | | |
| 194151 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Called deponents and drafted discovery responses; Pacbell team meeting | | 8.00 | 205.00 | 1640.00 |
| SM | Sean Miller | | | | | |
| Sep/22/2011 | PacBell | Luque, Joe | | | | |
| 194213 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Interrogatories | | 3.00 | 205.00 | 615.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/22/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194713 | | | | | | |
| No Hold | BW | Finalize discovery responses with attorneys and serve on opposing counsel | | 3.00 | 195.00 | 585.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/22/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194714 | | | | | | |
| No Hold | BW | Call opt-ins to schedule depositions | | 2.50 | 195.00 | 487.50 |
| SRN* | | Luque, Joe | | | | |
| Sep/22/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194715 | | | | | | |
| No Hold | BW | Review SAP data and Direct Report Listing for job titles across opt-in class | | 1.50 | 195.00 | 292.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/23/2011 | PacBell | Luque, Joe | | | | |
| 192493 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review draft written discovery responses; review produced documents | | 7.50 | 525.00 | 3937.50 |
| SHP | Sheri Pan | | | | | |
| Sep/23/2011 | PacBell | Luque, Joe | | | | |
| 194152 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Called deponents and drafted discovery responses | | 6.00 | 205.00 | 1230.00 |
| SM | Sean Miller | | | | | |
| Sep/23/2011 | PacBell | Luque, Joe | | | | |
| 194214 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Drafting interrogatories; doing interrogatory calls | | 3.00 | 205.00 | 615.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/23/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194716 | | | | | | |
| No Hold | BW | Follow up with Opt-ins regarding discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/23/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194717 | | | | | | |
| No Hold | BW | Finalize responses and serve with opt-in documents on opposing counsel | | 2.00 | 195.00 | 390.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/23/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194718 | | | | | | |
| No Hold | BW | Call opt-ins to schedule depositions and preparation sessions | | 2.00 | 195.00 | 390.00 |
| SRN* | | Luque, Joe | | | | |
| Sep/23/2011 | PacBell | Joe Luque v. PacBell W&H | lit | | | |
| 194719 | | | | | | |
| No Hold | BW | Tech troubleshooting | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/25/2011 | PacBell | Luque, Joe | | | | |
| 192494 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft correspondence to opposing counsel | | 0.50 | 525.00 | 262.50 |
| JW1 | Janette Wipper | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page66 of 175

Time Listing

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Sep/25/2011 193764 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails with CM re scheduling order | lit | 0.10 | 770.00 | 77.00 |
| ChM Sep/26/2011 192495 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H draft supplemental interrogatories; review draft discovery responses; correspond with opt-ins regarding depositions and written discovery; draft correspondence to opposing counsel | lit | 10.00 | 525.00 | 5250.00 |
| JW1 Sep/26/2011 193765 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review oc's doc production; Conference call with team | lit | 1.00 | 770.00 | 770.00 |
| SHP Sep/26/2011 194153 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted discovery responses | lit | 7.00 | 205.00 | 1435.00 |
| SM Sep/26/2011 194215 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Rogs | lit | 3.00 | 205.00 | 615.00 |
| SRN* Sep/26/2011 194720 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Discovery resposnes | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/26/2011 194721 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Schedule depositions | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/26/2011 194722 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Upload new document production to FTP | lit | 2.00 | 195.00 | 390.00 |
| ChM Sep/27/2011 192496 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft written discovery responses; draft supplemental interrogatories; correspond with opposing counsel; revise draft discovery schedule | lit | 10.00 | 525.00 | 5250.00 |
| SHP Sep/27/2011 194154 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted discovery responses; conference called deponent Hunt | lit | 5.00 | 205.00 | 1025.00 |
| SM Sep/27/2011 194216 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories and document requests | lit | 5.00 | 205.00 | 1025.00 |
| SRN* Sep/27/2011 194723 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deposition scheduling | lit | 2.50 | 195.00 | 487.50 |
| SRN* Sep/27/2011 194724 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Send WebAdd produciton to DOAR for review; review recent production for files related to deponents | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/27/2011 194725 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with opt-ins regarding discovery resposnes | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/27/2011 194726 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Pull documents related to DITL surveys | lit | 2.50 | 195.00 | 487.50 |
| ChM Sep/28/2011 192497 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft discovery responses; review produced documents | lit | 8.50 | 525.00 | 4462.50 |
| FM Sep/28/2011 193236 No Hold | Felicia Medina **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H discussion with random sample opt in. | lit | 0.10 | 475.00 | 47.50 |
| JW1 Sep/28/2011 193766 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Call with expert | lit | 0.25 | 770.00 | 192.50 |
| SHP Sep/28/2011 194155 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted discovery responses; drafted discovery requests | lit | 6.00 | 205.00 | 1230.00 |
| SM Sep/28/2011 194217 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories and document requests | lit | 5.00 | 205.00 | 1025.00 |
| SRN* Sep/28/2011 194727 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Send data files produced by opposing counsel to expert for review/analysis | lit | 2.00 | 195.00 | 390.00 |

Time Listing

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SRN* Sep/28/2011 194728 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Upload new documents onto FTP for Inference | lit | 1.50 | 195.00 | 292.50 |
| SRN* Sep/28/2011 194729 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft discovery responses | lit | 1.50 | 195.00 | 292.50 |
| JW1 Janette Wipper Sep/29/2011 193767 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review and edit interrogatory questions | lit | 1.00 | 770.00 | 770.00 |
| SHP Sheri Pan Sep/29/2011 194156 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called opt-ins to schedule depositions and draft responses | lit | 5.00 | 205.00 | 1025.00 |
| SM Sean Miller Sep/29/2011 194218 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories and document requests | lit | 4.00 | 205.00 | 820.00 |
| SRN* Sep/29/2011 194730 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Update hard to reach list | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/29/2011 194731 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft discovery responses; send to opt-ins for review | lit | 2.50 | 195.00 | 487.50 |
| ChM Chaya Mandelbaum Sep/30/2011 192498 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H correspond with opt-in plaintiffs regarding depositions and written discovery responses; review draft written discovery responses; draft revised document requests; draft correspondence to opposing counsel | lit | 9.50 | 525.00 | 4987.50 |
| SHP Sheri Pan Sep/30/2011 194157 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Created deposition binder; Called opt-ins to schedule depositions and draft responses | lit | 5.00 | 205.00 | 1025.00 |
| SM Sean Miller Sep/30/2011 194219 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories and document requests | lit | 4.00 | 205.00 | 820.00 |
| SRN* Sep/30/2011 194732 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with opt-ins regarding discovery | lit | 2.00 | 195.00 | 390.00 |
| SRN* Sep/30/2011 194733 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Schedule depositions | lit | 2.00 | 195.00 | 390.00 |
| ChM Chaya Mandelbaum Oct/ 3/2011 192499 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft opt-in discovery responses; draft correspondence to opt ins and opposing counsel; review produced documents | lit | 10.00 | 525.00 | 5250.00 |
| JW1 Janette Wipper Oct/ 3/2011 193768 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team; call with expert and oc re data readability issues; review oc's doc production | lit | 1.75 | 770.00 | 1347.50 |
| MiL Miriam Lederer Oct/ 3/2011 193923 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Reading Filings/Discovery - Compl., Cond. Class Cert. Order, Wright Depo; Talking to CM about Class Cert.; Depo. Preparation w/A. Cox | lit | 4.00 | 370.00 | 1480.00 |
| SHP Sheri Pan Oct/ 3/2011 194158 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called opt-ins to schedule depositions and draft responses; PB meeting | lit | 2.00 | 205.00 | 410.00 |
| SRN* Oct/ 3/2011 194734 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Internal meeting regarding PacBell strategy/status | lit | 1.50 | 195.00 | 292.50 |
| SRN* Oct/ 3/2011 194735 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Upload new production to server | lit | 1.50 | 195.00 | 292.50 |
| SRN* Oct/ 3/2011 194736 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft discovery responses | lit | 2.00 | 195.00 | 390.00 |
| ChM Chaya Mandelbaum Oct/ 4/2011 192500 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft discovery responses and produced documents | lit | 9.75 | 525.00 | 5118.75 |
| FM Felicia Medina Oct/ 4/2011 | **PacBell** | **Luque, Joe** | | | | |

| Lwyr | Lawyer | | Client | | | | |
|------|--------|--|--------|--|--|--|--|
| Date | Matter | | Matter Description | | | | |
| Entry # | | Task | Explanation | Law Type | | Hours | Rate | Total |

| | | | | | Hours | Rate | Total |
|--|--|--|--|--|--|--|--|
| 193237 | | | Joe Luque v. PacBell W&H | lit | | | |
| JW1   Janette Wipper | | BW | review snet trial transcript | | 0.80 | 475.00 | 380.00 |
| No Hold | | | | | | | |
| Oct/ 4/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 193769 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Communicate with expert re data readability issues; review expert report; legal research | | 1.00 | 770.00 | 770.00 |
| MiL   Miriam Lederer | | | | | | | |
| Oct/ 4/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 193924 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Depo. Preparation w/A. Cox; A. Cox Depo. at Paul Hastings, Talking to J. Wipper about Deposition & Discovery | | 7.25 | 370.00 | 2682.50 |
| SHP   Sheri Pan | | | | | | | |
| Oct/ 4/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194159 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Called deponents and drafted discovery responses | | 5.00 | 205.00 | 1025.00 |
| SRN* | | | | | | | |
| Oct/ 4/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194737 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Upload document production | | 2.50 | 195.00 | 487.50 |
| SRN* | | | | | | | |
| Oct/ 4/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194738 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review WebAdd documents and reformat for deposition preparation binders | | 2.00 | 195.00 | 390.00 |
| ChM   Chaya Mandelbaum | | | | | | | |
| Oct/ 5/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 192501 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review draft discovery responses; review produced documents; draft correspondence to opposing counsel | | 9.50 | 525.00 | 4987.50 |
| MiL   Miriam Lederer | | | | | | | |
| Oct/ 5/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 193925 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Talking to CM regarding Discovery | | 0.50 | 370.00 | 185.00 |
| SHP   Sheri Pan | | | | | | | |
| Oct/ 5/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194160 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Called deponents and drafted discovery responses | | 5.00 | 205.00 | 1025.00 |
| ChM   Chaya Mandelbaum | | | | | | | |
| Oct/ 6/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 192502 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review draft discovery responses; conference with opt-ins regarding discovery responses; draft correspondence to opt-ins regarding discovery responses and depositions | | 8.00 | 525.00 | 4200.00 |
| SHP   Sheri Pan | | | | | | | |
| Oct/ 6/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194161 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Called deponents and drafted discovery responses | | 6.00 | 205.00 | 1230.00 |
| SRN* | | | | | | | |
| Oct/ 6/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194739 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Draft discovery responses; send to opt-ins for review; incorporate attorney edits into drafts | | 3.00 | 195.00 | 585.00 |
| ChM   Chaya Mandelbaum | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 192503 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | conference with opt-in k. brennen regarding discovery process and requests; correspond with opposing counsel; review draft discovery responses | | 8.00 | 525.00 | 4200.00 |
| FM   Felicia Medina | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 193238 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | read snet trial transcript | | 1.00 | 475.00 | 475.00 |
| SHP   Sheri Pan | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194162 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Called deponents and drafted discovery responses | | 2.00 | 205.00 | 410.00 |
| SHP   Sheri Pan | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194163 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Sent discovery responses to opt-ins; interviewed opt-ins for discovery responses | | 4.00 | 205.00 | 820.00 |
| SRN* | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194740 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Organize and file PacBell production CDs | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194741 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Follow up with opt-ins regarding potential deposition dates | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Oct/ 7/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194742 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Upload new production onto FTP | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| Oct/ 8/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194743 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call hard to reach opt-ins; update status chart | | 3.50 | 195.00 | 682.50 |
| SRN* | | | | | | | |
| Oct/ 8/2011   **PacBell** | | | **Luque, Joe** | | | | |
| 194744 | | | Joe Luque v. PacBell W&H | lit | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| **No Hold** | | BW | Follow up with opt-ins regarding discovery; update status chart | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192504 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft plaintiff discovery responses; hold assignments management meeting | | 3.50 | 525.00 | 1837.50 |
| JW1 | Janette Wipper | | | | | | |
| Oct/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193770 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | | | | | |
| Oct/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193926 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Meeting w/SM, JS, SP, CM regarding Discovery; Meeting w/CM regarding Discovery; Reading SNET Depositions | | 2.00 | 370.00 | 740.00 |
| SHP | Sheri Pan | | | | | | |
| Oct/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194164 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Interviewed opt-ins for discovery responses | | 4.00 | 205.00 | 820.00 |
| SRN* | | | | | | | |
| Oct/10/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194745 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Internal status meeting | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192505 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Speak to colleague regarding legal assistant work assignment adjustments; correspond with clients regarding discovery responses and depositions; review discovery responses. | | 4.25 | 525.00 | 2231.25 |
| JW1 | Janette Wipper | | | | | | |
| Oct/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193771 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Emails with oc and expert re data issues | | 0.50 | 770.00 | 385.00 |
| SHP | Sheri Pan | | | | | | |
| Oct/11/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194165 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Interviewed opt-ins for discovery responses; drafted discovery responses | | 3.00 | 205.00 | 615.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/12/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192506 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Speak to clients regarding discovery responses and depositions; reivew plaintiff discovery responses; respond to correspondence from opposing counsel; discuss work assignments with legal assistants; discuss 30b6 topics with colleague | | 7.50 | 525.00 | 3937.50 |
| MiL | Miriam Lederer | | | | | | |
| Oct/12/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193927 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Printing SNET 30(b)(6) Depositions; Printing PacBell Discovery; Reading SNET 30(b)(6) Depositions | | 3.00 | 370.00 | 1110.00 |
| SHP | Sheri Pan | | | | | | |
| Oct/12/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194166 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called opt-ins regarding discovery responses | | 2.00 | 205.00 | 410.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192507 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Speak to and send correspondence to plaintiffs regarding depositions and discovery responses; review discovery responses; send correspondence with opposing counsel | | 8.00 | 525.00 | 4200.00 |
| KS | Kristin Saetveit | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 193914 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Prepare BellSouth filing | | 0.50 | 195.00 | 97.50 |
| SHP | Sheri Pan | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194167 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Called opt-ins to obtain discovery responses | | 1.00 | 205.00 | 205.00 |
| SM | Sean Miller | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194220 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Serving Pacbell rogs/compiling | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194221 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | PacBell calls for signatures/responses. Drafting Responses, editing. | | 2.50 | 205.00 | 512.50 |
| SM | Sean Miller | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194222 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Printing and organizing PacBell Dfdts' Production | | 1.00 | 205.00 | 205.00 |
| SRN* | | | | | | | |
| Oct/13/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 194746 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Follow up with opt-ins regarding discovery responses; incorporate edits; send drafts to attorneys to review | | 3.00 | 195.00 | 585.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/14/2011 | **PacBell** | | **Luque, Joe** | | | | |
| 192508 | | | Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB Document196-2 Filed03/01/13 Page70 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |
| No Hold | | BW | Communicate with opt-ins regarding depositions and discovery responses; review correspondence from opposing counsel; review draft plaintiff discovery responses | | 9.00 | 525.00 | 4725.00 |
| JW1 | Janette Wipper | | | | | | |
| Oct/14/2011 | PacBell | | **Luque, Joe** | | | | |
| 193772 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review correspondence from oc | | 0.10 | 770.00 | 77.00 |
| SHP | Sheri Pan | | | | | | |
| Oct/14/2011 | PacBell | | **Luque, Joe** | | | | |
| 194168 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Contacted opt-ins regarding discovery responses | | 1.00 | 205.00 | 205.00 |
| SM | Sean Miller | | | | | | |
| Oct/14/2011 | PacBell | | **Luque, Joe** | | | | |
| 194223 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Pac Bell rog drafting/calls, Contact new deps, update status chart | | 5.00 | 205.00 | 1025.00 |
| SM | Sean Miller | | | | | | |
| Oct/14/2011 | PacBell | | **Luque, Joe** | | | | |
| 194224 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Pac Bell rog drafting/calls, Contact new deps, update status chart | | 5.00 | 205.00 | 1025.00 |
| SRN* | | | | | | | |
| Oct/14/2011 | PacBell | | **Luque, Joe** | | | | |
| 194747 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Upload new document production to FTP; email DOAR regarding uploading documents to Inference; review documents | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 192509 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Draft correspondence to opposing counsel; conduct deposition preparation phone calls with plaintiffs; review responsive documents submitted to the office | | 9.50 | 525.00 | 4987.50 |
| JW1 | Janette Wipper | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 193773 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Review and edit letter to Cory | | 0.25 | 770.00 | 192.50 |
| MiL | Miriam Lederer | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 193928 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Reading emails | | 0.25 | 370.00 | 92.50 |
| SHP | Sheri Pan | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 194169 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Interviewed opt-ins for discovery responses | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 194225 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | pac bells interrogatories drafting/calls | | 3.00 | 205.00 | 615.00 |
| SM | Sean Miller | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 194226 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Uploading to DOAR/searching files | | 1.00 | 205.00 | 205.00 |
| SM | Sean Miller | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 194227 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | pac bells interrogatories drafting/calls | | 3.00 | 205.00 | 615.00 |
| SM | Sean Miller | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 194228 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Uploading to DOAR/searching files | | 1.00 | 205.00 | 205.00 |
| SRN* | | | | | | | |
| Oct/17/2011 | PacBell | | **Luque, Joe** | | | | |
| 194748 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Status update on written discovery assigned to legal assistants; file electronic discovery produced by Defendants; call opt-in plaintiffs regarding written discovery responses | | 4.00 | 195.00 | 780.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/18/2011 | PacBell | | **Luque, Joe** | | | | |
| 192510 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Draft correspondence to opposing counsel; prepare deposition witnesses; review draft discovery responses | | 8.25 | 525.00 | 4331.25 |
| MiL | Miriam Lederer | | | | | | |
| Oct/18/2011 | PacBell | | **Luque, Joe** | | | | |
| 193929 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Reading Brezinski transcript designated for trial submission | | 0.25 | 370.00 | 92.50 |
| SHP | Sheri Pan | | | | | | |
| Oct/18/2011 | PacBell | | **Luque, Joe** | | | | |
| 194170 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Called opt-ins regarding discovery responses | | 1.00 | 205.00 | 205.00 |
| SM | Sean Miller | | | | | | |
| Oct/18/2011 | PacBell | | **Luque, Joe** | | | | |
| 194229 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | | |
| Oct/18/2011 | PacBell | | **Luque, Joe** | | | | |
| 194230 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Interrogatories/calls, scheduling depo dates, doc production | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | | |
| Oct/18/2011 | PacBell | | **Luque, Joe** | | | | |
| 194231 | | | Joe Luque v. PacBell W&H | lit | | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| **No Hold** | | BW | Rog calls and drafting | | 2.50 | 205.00 | 512.50 |
| SRN* Oct/18/2011 194749 **No Hold** | **PacBell** | BW | **Joe Luque v. PacBell W&H** Research instances that Q-Messaging was discussed via email between Plaintiffs and Defense | lit | 3.00 | 195.00 | 585.00 |
| ChM Oct/19/2011 192511 **No Hold** | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H review discovery responses; conduct legal research for meet and confer response regarding plaintiff discovery responses; correspondence with opposing counsel; review potentially responsive documents for production | lit | 8.25 | 525.00 | 4331.25 |
| SHP Oct/19/2011 194171 **No Hold** | Sheri Pan **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Called opt-ins for discovery responses | lit | 2.00 | 205.00 | 410.00 |
| SM Oct/19/2011 194232 **No Hold** | Sean Miller **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Calls to randoms/deps. Drafting interrogatories. Editing. Sending out for signatures. Compiling for service. | lit | 7.50 | 205.00 | 1537.50 |
| SRN* Oct/19/2011 194750 **No Hold** | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Contact Opt-in Plaintiffs for written discovery responses; Compile responses to written discovery for two opt-in plaintiffs; | lit | 5.00 | 195.00 | 975.00 |
| ChM Oct/20/2011 192512 **No Hold** | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H conduct legal research for use in response to meet and confer letter; communicate with opt-in plaintiff regarding status of case and status of snet case; | lit | 5.75 | 525.00 | 3018.75 |
| SHP Oct/20/2011 194172 **No Hold** | Sheri Pan **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Called opt-ins regarding discovery responses | lit | 1.00 | 205.00 | 205.00 |
| SRN* Oct/20/2011 194751 **No Hold** | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft responses to written discovery for two opt-in plaintiffs | lit | 1.00 | 195.00 | 195.00 |
| ChM Oct/21/2011 192513 **No Hold** | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H review draft discovery responses; correspond with opt-ins regarding discovery responses and depositions; interview opt-in to complete discovery responses | lit | 7.00 | 525.00 | 3675.00 |
| ChM Oct/21/2011 192514 **No Hold** | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H interview legal assistant candidate; research referral organizations to get firm on CA referral lists | lit | 1.00 | 525.00 | 525.00 |
| SHP Oct/21/2011 194173 **No Hold** | Sheri Pan **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted discovery responses | lit | 3.00 | 205.00 | 615.00 |
| SM Oct/21/2011 194233 **No Hold** | Sean Miller **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Interrogatories, document request, Calls, Status Chart Updates | lit | 8.00 | 205.00 | 1640.00 |
| SRN* Oct/23/2011 194752 **No Hold** | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Call hard to reach opt-ins | lit | 3.50 | 195.00 | 682.50 |
| ChM Oct/24/2011 192515 **No Hold** | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H review plaintiff discovery responses; confer with opt-ins in advance of their depositions; draft correspondence to opposing counsel' draft correspondence to opt-in class | lit | 9.25 | 525.00 | 4856.25 |
| JW1 Oct/24/2011 193774 **No Hold** | Janette Wipper **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| SHP Oct/24/2011 194174 **No Hold** | Sheri Pan **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Called deponents and drafted discovery responses | lit | 2.00 | 205.00 | 410.00 |
| SM Oct/24/2011 194234 **No Hold** | Sean Miller **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Interrogatories, document request | lit | 8.00 | 205.00 | 1640.00 |
| SRN* Oct/24/2011 194753 **No Hold** | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with opt-ins regarding discovery responses | lit | 2.00 | 195.00 | 390.00 |
| ChM Oct/25/2011 192516 **Hold** | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H draft correspondence to opposing counsel; prepare opt-ins for | lit | 9.25 | 525.00 | 4856.25 |

Case3:09-cv-05885-CRB Document196-2 Filed03/01/13 Page72 of 175

| Lwyr Lawyer Date Matter Entry # Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| | their depositions; | | | | |
| JW1 Janette Wipper | | | | | |
| Oct/25/2011 **PacBell** | **Luque, Joe** | | | | |
| 193775 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Emails with team re SNET trial | | 0.50 | 770.00 | 385.00 |
| SM Sean Miller | | | | | |
| Oct/25/2011 **PacBell** | **Luque, Joe** | | | | |
| 194235 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Interrogatories, Document Requests, Depo Binders | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | |
| Oct/25/2011 **PacBell** | **Luque, Joe** | | | | |
| 194754 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Discovery responses | | 2.00 | 195.00 | 390.00 |
| ChM Chaya Mandelbaum | | | | | |
| Oct/26/2011 **PacBell** | **Luque, Joe** | | | | |
| 192517 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Prepare deponents for their depositions; discuss written discovery responses with plaintiffs; correspond with opposing counsel; review snet closing arguments | | 8.00 | 525.00 | 4200.00 |
| SHP Sheri Pan | | | | | |
| Oct/26/2011 **PacBell** | **Luque, Joe** | | | | |
| 194175 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Called deponents and drafted discovery responses | | 2.00 | 205.00 | 410.00 |
| SM Sean Miller | | | | | |
| Oct/26/2011 **PacBell** | **Luque, Joe** | | | | |
| 194236 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Interrogatories, Document Requests, Deposition Binders | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | |
| Oct/26/2011 **PacBell** | **Luque, Joe** | | | | |
| 194755 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Follow up with opt-ins wtih questions about case status | | 2.00 | 195.00 | 390.00 |
| ChM Chaya Mandelbaum | | | | | |
| Oct/27/2011 **PacBell** | **Luque, Joe** | | | | |
| 192518 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | reivew and revise plaintiff discovery responses; review production issue; correspond with plaintiffs regarding deposition and deposition preparation; | | 8.50 | 525.00 | 4462.50 |
| SHP Sheri Pan | | | | | |
| Oct/27/2011 **PacBell** | **Luque, Joe** | | | | |
| 194176 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Called deponents and drafted discovery responses | | 3.00 | 205.00 | 615.00 |
| SM Sean Miller | | | | | |
| Oct/27/2011 **PacBell** | **Luque, Joe** | | | | |
| 194237 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | interrogatories, document request, deposition binders, document production | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | |
| Oct/27/2011 **PacBell** | **Luque, Joe** | | | | |
| 194756 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Draft discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | |
| Oct/27/2011 **PacBell** | **Luque, Joe** | | | | |
| 194757 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Follow up with Opt-ins regarding outstanding discovery | | 1.00 | 195.00 | 195.00 |
| ChM Chaya Mandelbaum | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 192519 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | correspond with opt-in plaintiffs and opposing counsel; review draft discovery responses of upcoming deponents; review produced documents | | 8.50 | 525.00 | 4462.50 |
| MiL Miriam Lederer | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 193930 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Researching California State Law regarding Labor Law exceptions | | 5.00 | 370.00 | 1850.00 |
| SHP Sheri Pan | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 194177 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Called deponents and drafted discovery responses | | 5.00 | 205.00 | 1025.00 |
| SM Sean Miller | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 194238 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | correspondence, document production, rogs | | 0.00 | 205.00 | 0.00 |
| SRN* | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 194758 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Draft discovery responses | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 194759 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Follow up with opt-ins with questions regarding case status | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | |
| Oct/28/2011 **PacBell** | **Luque, Joe** | | | | |
| 194760 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Send completed discovery responses to Chaya to serve on opposing | | 1.00 | 195.00 | 195.00 |
| ChM Chaya Mandelbaum | | | | | |
| Oct/29/2011 **PacBell** | **Luque, Joe** | | | | |
| 192520 | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** BW | Travel to Los Angeles for deposition | | 4.50 | 525.00 | 2362.50 |
| ChM Chaya Mandelbaum | | | | | |

| Lwyr<br>Date<br>Entry #<br> | Lawyer<br>Matter<br><br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Oct/31/2011 | PacBell | Luque, Joe | | | | |
| 192521 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | In person deposition preparation; prepare for in person deposition preparation | | 6.00 | 525.00 | 3150.00 |
| DKM | Deborah Marcuse | | | | | |
| Oct/31/2011 | PacBell | Luque, Joe | | | | |
| 193086 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | emails regarding: analysis; review focus group results/discussions regarding: clerks; | | 0.80 | 475.00 | 380.00 |
| JW1 | Janette Wipper | | | | | |
| Oct/31/2011 | PacBell | Luque, Joe | | | | |
| 193776 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SHP | Sheri Pan | | | | | |
| Oct/31/2011 | PacBell | Luque, Joe | | | | |
| 194178 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Called deponents and drafted discovery responses | | 3.00 | 205.00 | 615.00 |
| SM | Sean Miller | | | | | |
| Oct/31/2011 | PacBell | Luque, Joe | | | | |
| 194239 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Interrogatories, document request, deposition binders, correspondence | | 7.00 | 205.00 | 1435.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Nov/ 1/2011 | PacBell | Luque, Joe | | | | |
| 192522 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Defend deposition; prepare witness for deposition; travel back from Los Angeles | | 12.50 | 525.00 | 6562.50 |
| SM | Sean Miller | | | | | |
| Nov/ 1/2011 | PacBell | Luque, Joe | | | | |
| 194240 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Deposition Binders, Interrogatories, document request | | 6.50 | 205.00 | 1332.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Nov/ 2/2011 | PacBell | Luque, Joe | | | | |
| 192523 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conduct telephone deposition preps with witnesses; participate in telephone conference with opposing counsel regarding discovery issues; participate in telephone conference with class members regarding status of discovery and the verdice in snet; correspond with opposing counsel | | 10.00 | 525.00 | 5250.00 |
| JW1 | Janette Wipper | | | | | |
| Nov/ 2/2011 | PacBell | Luque, Joe | | | | |
| 193777 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Call with Cory and CM re discovery; call with team re strategy | | 1.00 | 770.00 | 770.00 |
| SM | Sean Miller | | | | | |
| Nov/ 2/2011 | PacBell | Luque, Joe | | | | |
| 194241 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Correspondence, Deposition Binders, Interrogatories, Document Request, Webb Add Forms | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | |
| Nov/ 2/2011 | PacBell | Luque, Joe | | | | |
| 194761 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Internal status meeting regarding outstanding discovery; follow up with opt-ins regarding edits to discovery resposnes | | 2.50 | 195.00 | 487.50 |
| SRN* | | | | | | |
| Nov/ 2/2011 | PacBell | Luque, Joe | | | | |
| 194762 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Send Chaya final discovery reponses to serve on opposing counsel | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Nov/ 3/2011 | PacBell | Luque, Joe | | | | |
| 192524 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Confer with opt-ins regarding affirmative depositions and defensive depositions' conduct legal research regarding accurate time sheet state law requirements; correspond with plaintiffs regarding depositions; | | 8.75 | 525.00 | 4593.75 |
| ChM | Chaya Mandelbaum | | | | | |
| Nov/ 3/2011 | PacBell | Luque, Joe | | | | |
| 192525 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Speak with reference for legal assistant job applicant | | 0.25 | 525.00 | 131.25 |
| SM | Sean Miller | | | | | |
| Nov/ 3/2011 | PacBell | Luque, Joe | | | | |
| 194242 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Document production Uploading, Interrogatories, Document Requests | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Nov/ 4/2011 | PacBell | Luque, Joe | | | | |
| 192526 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review documents for production; review documents for deposition preps; confer with opposing counsel; draft discovery responses; conduct legal research regarding executive exemption | | 9.00 | 525.00 | 4725.00 |
| AM | Andrew Melzer | | | | | |
| Nov/ 4/2011 | PacBell | Luque, Joe | | | | |
| 192884 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | read and analyze CA class cert decision, statutes; strategize regarding class cert under 23(b)(3) and (c)(4); case analysis strategy; confer regarding same | | 3.00 | 580.00 | 1740.00 |
| DKM | Deborah Marcuse | | | | | |
| Nov/ 4/2011 | PacBell | Luque, Joe | | | | |
| 193087 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review Velazquez decision; | | 0.50 | 475.00 | 237.50 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JW1 Nov/ 4/2011 193778 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Call with Cory and CM re email header/data; emails with team re executive exemption | lit | 2.00 | 770.00 | 1540.00 |
| SM Nov/ 4/2011 194243 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories, document production, untimely opt-ins | lit | 4.00 | 205.00 | 820.00 |
| ChM Nov/ 7/2011 192527 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Participate in strategy conference call; conduct two in person deposition preps with opt-in deponents; travel to in person preparation locations | lit | 9.00 | 525.00 | 4725.00 |
| AM Nov/ 7/2011 192885 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H meeting conf call regarding strategy and lessons learned from SNET trial | lit | 1.50 | 580.00 | 870.00 |
| JW1 Nov/ 7/2011 193779 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team; call with Fiber Optics | lit | 1.50 | 770.00 | 1155.00 |
| MiL Nov/ 7/2011 193931 No Hold | Miriam Lederer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Participating in Conference Call with all attorneys on SNET case | lit | 1.50 | 370.00 | 555.00 |
| SM Nov/ 7/2011 194244 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H document production, untimely opt-ins, interrogatories, Document Request | lit | 4.00 | 205.00 | 820.00 |
| ChM Nov/ 8/2011 192529 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Confer with deponents regarding depositions; review discovery responses; conduct legal research regarding executive exemption; confer regarding pacbell strategy session meeting | lit | 8.75 | 525.00 | 4593.75 |
| AM Nov/ 8/2011 192886 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Confer w Miriam L and team | lit | 1.00 | 580.00 | 580.00 |
| MiL Nov/ 8/2011 193932 No Hold | Miriam Lederer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Researching caselaw on executive exemption; talking with AM | lit | 6.50 | 370.00 | 2405.00 |
| SM Nov/ 8/2011 194245 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document production uploading, Untimely Opt-ins, Interrogatories, document request | lit | 8.00 | 205.00 | 1640.00 |
| SRN* Nov/ 8/2011 194763 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft discovery responses | lit | 1.00 | 195.00 | 195.00 |
| SRN* Nov/ 8/2011 194764 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Follow up with opt-ins regarding case status | lit | 1.50 | 195.00 | 292.50 |
| SRN* Nov/ 8/2011 194765 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Finalize discovery responses; send to Chaya to serve on defendants | lit | 2.00 | 195.00 | 390.00 |
| ChM Nov/ 9/2011 192530 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Communicate with class members regarding depositions, data preservation, strategy; review, audit late opt-in list; review correspondence from opposing counsel; participate in affirmative discovery conference call with san francisco team and a. melzer; review documents for production | lit | 7.00 | 525.00 | 3675.00 |
| AM Nov/ 9/2011 192887 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H conf call w team | lit | 1.20 | 580.00 | 696.00 |
| MiL Nov/ 9/2011 193933 No Hold | Miriam Lederer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Researching caselaw on executive exemption/class actions | lit | 7.00 | 370.00 | 2590.00 |
| SHP Nov/ 9/2011 194179 No Hold | Sheri Pan **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Called clients regarding dates of employment | lit | 2.00 | 205.00 | 410.00 |
| SM Nov/ 9/2011 194246 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H document production, interrogatories, document request | lit | 7.00 | 205.00 | 1435.00 |
| ChM | Chaya Mandelbaum | | | | | |

Case3:09-cv-05885-CRB　Document196-2　Filed03/01/13　Page75 of 175

| Lwyr<br>Date<br>Entry #<br>　　Task | Lawyer<br>　Matter | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Nov/10/2011<br>192531<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft correspondence to opposing counsel; confer with legal assistance regarding document review project; review plaintiff discovery responses; review list of allegedly untimely opt-ins; review email search term list | lit | 9.25 | 525.00 | 4856.25 |
| MiL　Miriam Lederer<br>Nov/10/2011<br>193934<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Researching caselaw on executive exemption | lit | 5.00 | 370.00 | 1850.00 |
| SM　Sean Miller<br>Nov/10/2011<br>194247<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Untimely Opt-Ins, Interrogatories, document request | lit | 8.00 | 205.00 | 1640.00 |
| ChM　Chaya Mandelbaum<br>Nov/11/2011<br>192532<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition of opt-in; draft correspondence to opposing counsel; prepare witness for upcoming deposition | lit | 9.75 | 525.00 | 5118.75 |
| MiL　Miriam Lederer<br>Nov/11/2011<br>193935<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Researching caselaw on California class certifications | lit | 6.00 | 370.00 | 2220.00 |
| SM　Sean Miller<br>Nov/11/2011<br>194248<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, deposition binders | lit | 6.00 | 205.00 | 1230.00 |
| SW　Steven Wittels<br>Nov/11/2011<br>194872<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 0.00 | 870.00 | 0.00 |
| JW1　Janette Wipper<br>Nov/13/2011<br>193780<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Email with client | lit | 0.10 | 770.00 | 77.00 |
| ChM　Chaya Mandelbaum<br>Nov/14/2011<br>192533<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct legal research regarding 30b6 depositions; conduct telephonic deposition preparations; review plaintiff discovery responses; review defendants responses to plaintiff's document requests; generate document review categories and set-up on inference for document review project | lit | 8.75 | 525.00 | 4593.75 |
| AM　Andrew Melzer<br>Nov/14/2011<br>192888<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review research on deps | lit | 0.40 | 580.00 | 232.00 |
| JW1　Janette Wipper<br>Nov/14/2011<br>193781<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| MiL　Miriam Lederer<br>Nov/14/2011<br>193936<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting memo on class certification and executive exemption | lit | 8.00 | 370.00 | 2960.00 |
| SM　Sean Miller<br>Nov/14/2011<br>194249<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, Document Request, Document production | lit | 7.00 | 205.00 | 1435.00 |
| SRN*<br>Nov/14/2011<br>194766<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Internal meetnig regarding document review strategy | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Nov/14/2011<br>194767<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Email Tim Brandis at DOAR regarding changes to Inference review paine; follow up call to discuss | lit | 2.00 | 195.00 | 390.00 |
| ChM　Chaya Mandelbaum<br>Nov/15/2011<br>192534<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct legal research regarding 30b6 use; prepare plaintiff for her deposition; review discovery responses; assist plaintiff in completing his discovery responses; confer with doar regarding document review project | lit | 9.25 | 525.00 | 4856.25 |
| MiL　Miriam Lederer<br>Nov/15/2011<br>193937<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting memo on class cert & executive exemption; Drafing Pro Hac Vice Motion | lit | 7.00 | 370.00 | 2590.00 |
| SM　Sean Miller<br>Nov/15/2011<br>194250<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Pro Hac Vice Motion, Interrogatories, Document Request, Correspondence | lit | 10.00 | 205.00 | 2050.00 |
| ChM　Chaya Mandelbaum<br>Nov/16/2011<br>192535<br>No Hold | **PacBell**<br>　　BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct legal research; review snet 30b6 depositions; confer with opt=in plaintiffs regarding their experiences as L1s; | lit | 7.00 | 525.00 | 3675.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | correspond with opposiing counsel | | | | |
| ChM<br>Nov/16/2011<br>192536<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft correspondence to opposing counsel; conduct research<br>regarding samples of opt-ins subject to discovery; review<br>produced documents | lit | 8.50 | 525.00 | 4462.50 |
| MiL<br>Nov/16/2011<br>193938<br>No Hold | Miriam Lederer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting memo on class cert & executive exemption | lit | 8.50 | 370.00 | 3145.00 |
| SM<br>Nov/16/2011<br>194251<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, document production,<br>correspondence, WebAdd | lit | 6.50 | 205.00 | 1332.50 |
| ChM<br>Nov/17/2011<br>192537<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>coordinate document review project with legal assistants;<br>review discovery responses; conference with upcoming opt-in<br>deponents | lit | 8.50 | 525.00 | 4462.50 |
| MiL<br>Nov/17/2011<br>193939<br>No Hold | Miriam Lederer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting memo on class cert & executive exemption | lit | 6.00 | 370.00 | 2220.00 |
| SM<br>Nov/17/2011<br>194252<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>deposition calls, interrogatories, document request | lit | 6.50 | 205.00 | 1332.50 |
| SW<br>Nov/17/2011<br>194873<br>No Hold | Steven Wittels<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review class certification case law; confer with upcoming<br>deponents; coordinate upcoming doc review assignment | lit | 9.00 | 870.00 | 7830.00 |
| AM<br>Nov/18/2011<br>192889<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review M. Wittels anaylsis of class positions, corresp<br>regarding same | lit | 0.60 | 580.00 | 348.00 |
| JW1<br>Nov/18/2011<br>193782<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Call with expert | lit | 0.25 | 770.00 | 192.50 |
| MiL<br>Nov/18/2011<br>193940<br>No Hold | Miriam Lederer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting memo on class cert & executive exemption | lit | 7.50 | 370.00 | 2775.00 |
| SM<br>Nov/18/2011<br>194253<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request | lit | 3.00 | 205.00 | 615.00 |
| SRN*<br>Nov/18/2011<br>194768<br>No Hold | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review WebAdd documents; prepare disc with WebAdd documents<br>for Drogin | lit | 2.00 | 195.00 | 390.00 |
| AM<br>Nov/21/2011<br>192890<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer w MiL regarding discovery | lit | 1.00 | 580.00 | 580.00 |
| JW1<br>Nov/21/2011<br>193783<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team; team meeting re dep strategy;<br>review oc's discovery response | lit | 3.50 | 770.00 | 2695.00 |
| MiL<br>Nov/21/2011<br>193941<br>No Hold | Miriam Lederer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting memo on class cert & executive exemption; Phone call<br>with A. Melzer regarding affirmative discovery | lit | 9.00 | 370.00 | 3330.00 |
| SM<br>Nov/21/2011<br>194254<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Interrogatories, Document Request, Document production, | lit | 7.00 | 205.00 | 1435.00 |
| SRN*<br>Nov/21/2011<br>194769<br>No Hold | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Reviewed DITL documents to send to Drogin; Created data disc<br>with Meet and Confer documents; prepared and mailed FedEx<br>shipment to Drogin | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Nov/21/2011<br>194770<br>No Hold | <br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Follow up with DOAR regarding document review strategy | lit | 1.50 | 195.00 | 292.50 |
| ChM<br>Nov/22/2011<br>192538<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>defend deposition; confer with upcoming deponents | lit | 9.50 | 525.00 | 4987.50 |
| JW1<br>Nov/22/2011 | Janette Wipper<br>**PacBell** | **Luque, Joe** | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 193784<br>**No Hold** | BW | Joe Luque v. PacBell W&H<br>Communicate with expert re WebAdd files; emails with AM, DB<br>re rule 23 | lit | 1.00 | 770.00 | 770.00 |
| MiL   Miriam Lederer<br>Nov/22/2011  **PacBell**<br>193942<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Finaling memo on class cert & executive exemption | lit | 2.00 | 370.00 | 740.00 |
| SM   Sean Miller<br>Nov/22/2011  **PacBell**<br>194255<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Untimely Opt-Ins, Interrogatories, Document Request | lit | 7.00 | 205.00 | 1435.00 |
| SRN*<br>Nov/22/2011  **PacBell**<br>194771<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review meeting | lit | 1.00 | 195.00 | 195.00 |
| ChM   Chaya Mandelbaum<br>Nov/28/2011  **PacBell**<br>192539<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct in person deposition preparation; review documents<br>for use in preparation session; review respnsive documents<br>for production; confer with colleagues regarding strategy<br>for affirmative discovery; correspond with upcoming deponents | lit | 8.75 | 525.00 | 4593.75 |
| JW1   Janette Wipper<br>Nov/28/2011  **PacBell**<br>193785<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| MiL   Miriam Lederer<br>Nov/28/2011  **PacBell**<br>193943<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meeting with J. Wipper and CM; Meeting regarding M&C w/Defs;<br>Writing M&C letter | lit | 6.90 | 370.00 | 2553.00 |
| SM   Sean Miller<br>Nov/28/2011  **PacBell**<br>194256<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>document production uploading, interrogatories, document<br>request, deposition binders | lit | 9.00 | 205.00 | 1845.00 |
| SRN*<br>Nov/28/2011  **PacBell**<br>194772<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Internal meeting regarding document review strategy | lit | 1.50 | 195.00 | 292.50 |
| ChM   Chaya Mandelbaum<br>Nov/29/2011  **PacBell**<br>192540<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and edit written discovery responses; review and edit<br>meet and confer correspondence; conference with colleagues<br>regarding affirmative discovery strategy; correspond with<br>optins and opposing counsel; review produced documents in<br>advance of thursday's deposition | lit | 7.75 | 525.00 | 4068.75 |
| AM   Andrew Melzer<br>Nov/29/2011  **PacBell**<br>192891<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding disocvery and schedule, review M. Lederer<br>memo, analyze confer regarding class cert issues and strategy | lit | 3.20 | 580.00 | 1856.00 |
| JW1   Janette Wipper<br>Nov/29/2011  **PacBell**<br>193786<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review and edit memo re executive exemptions; emails with<br>team re discovery requests | lit | 1.50 | 770.00 | 1155.00 |
| MiL   Miriam Lederer<br>Nov/29/2011  **PacBell**<br>193944<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Editing M&C ltr; Meeting w/JW and CM; Preparing PHV motion;<br>Researching case law; Meeting w/CM & AM | lit | 5.00 | 370.00 | 1850.00 |
| SM   Sean Miller<br>Nov/29/2011  **PacBell**<br>194257<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>document production uploading, interrogatories, document<br>request, deposition binders | lit | 8.50 | 205.00 | 1742.50 |
| ChM   Chaya Mandelbaum<br>Nov/30/2011  **PacBell**<br>192541<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct telephone preparation with upcoming plaintiff<br>deponent; review meet and confer correspondence draft;<br>review responsive documents in advance of deposition | lit | 4.25 | 525.00 | 2231.25 |
| AM   Andrew Melzer<br>Nov/30/2011  **PacBell**<br>192892<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review MiL memo regarding class cert, review M Wittels<br>analysis | lit | 0.60 | 580.00 | 348.00 |
| JW1   Janette Wipper<br>Nov/30/2011  **PacBell**<br>193787<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review expert report; review letter to oc re settlement | lit | 1.00 | 770.00 | 770.00 |
| MiL   Miriam Lederer<br>Nov/30/2011  **PacBell**<br>193945<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meeting w/JW & Expert; Editing M&C ltr; Editing PHV motion | lit | 5.75 | 370.00 | 2127.50 |
| SM   Sean Miller<br>Nov/30/2011  **PacBell**<br>194258<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, production log, expert | lit | 8.00 | 205.00 | 1640.00 |

Case3:09-cv-05885-CRB  Document196-2  Filed03/01/13  Page78 of 175

| Lwyr Lawyer | | | Client | | | | |
|---|---|---|---|---|---|---|---|
| **Date** | **Matter** | | **Matter Description** | | **Law Type** | | |
| **Entry #** | | **Task** | **Explanation** | | | **Hours** | **Rate** | **Total** |

|  |  |  | docs, deposition binders | | | | | |
|---|---|---|---|---|---|---|---|---|
| SRN* | | | | | | | | |
| Nov/30/2011 | **PacBell** | | **Joe, Luque** | | | | | |
| 194773 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Compile list of documents sent to Drogin along with dates and file sizes | | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | | |
| Nov/30/2011 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 194774 | | | Email Tim Brandis regarding changing setting on reviewing paine | | | | | |
| No Hold | | BW | | | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Dec/ 1/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 192542 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Defend deposition; review draft discovery responses; review correspondence from opposing counsel; conference regarding affirmative discovery efforts | | | 9.50 | 525.00 | 4987.50 |
| SM | Sean Miller | | | | | | | |
| Dec/ 1/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 194259 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | interrogatories, document request, production log, expert docs, deposition binders | | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | | | |
| Dec/ 1/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 194775 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Email DOAR regarding batching documents on Inference for document review | | | 1.50 | 195.00 | 292.50 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Dec/ 2/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 192543 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | prepare upcoming deponents for their depositions; review and edit meet and confer correspondence to opposing counsel; review responsive documents in advance of upcoming depositions; confer with colleague regarding status of discovery and upcoming affirmative discovery efforts | | | 8.50 | 525.00 | 4462.50 |
| AM | Andrew Melzer | | | | | | | |
| Dec/ 2/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 192893 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | conf call regarding strategy, etc; review arb agreements; draft 30(b)(6) deposition notice; review scheduling order | | | 4.00 | 580.00 | 2320.00 |
| JW1 | Janette Wipper | | | | | | | |
| Dec/ 2/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 193788 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Conference call with team | | | 1.00 | 770.00 | 770.00 |
| SM | Sean Miller | | | | | | | |
| Dec/ 2/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 194260 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | interrogatories, document request, production log, expert docs, deposition binders | | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | | | |
| Dec/ 2/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 194776 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Follow up with Tim Brandis regarding number of people assisting with Document Revew; request batching to facilitiate document review strategy | | | 0.50 | 195.00 | 97.50 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Dec/ 5/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 192544 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Conduct in person deposition preparation; review documents pertaining to upcoming deponents' travel to san diego for depositions | | | 10.00 | 525.00 | 5250.00 |
| AM | Andrew Melzer | | | | | | | |
| Dec/ 5/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 192894 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | review notes and plan for disocvery etc, confer regarding deps etc | | | 1.00 | 580.00 | 580.00 |
| JW1 | Janette Wipper | | | | | | | |
| Dec/ 5/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 193789 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Conference call with team | | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | | | |
| Dec/ 5/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 194261 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Inference, Update Calls, untimely opt-ins, interrogatories, document request | | | 6.00 | 205.00 | 1230.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Dec/ 6/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 192545 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Defend deposition; conduct telephone preparation with upcoming deponent; review correspondence from opposing counsel; review documents in advance of upcoming depositions | | | 11.00 | 525.00 | 5775.00 |
| CA | Charlee Alexander | | | | | | | |
| Dec/ 6/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 193055 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | Webinar regarding iConnect and document review process. | | | 1.00 | 195.00 | 195.00 |
| SM | Sean Miller | | | | | | | |
| Dec/ 6/2011 | **PacBell** | | **Luque, Joe** | | | | | |
| 194262 | | | Joe Luque v. PacBell W&H | | lit | | | |
| No Hold | | BW | interrogatories, document request, inference training, deposition | | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | | |

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Dec/ 7/2011<br>192546<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct in person deposition preparation with deponent; conduct telephone preparation with deponent; participate on affirmative discovery strategy call; review 30b6 deposition notice to defendants; travel to los angeles from san diego for depositions | lit | 10.50 | 525.00 | 5512.50 |
| AM    Andrew Melzer<br>Dec/ 7/2011<br>192895<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conf call regarding status and strategy; corresp regarding cert issues, decs; analysis strategy regarding class cert; draft dec template; review email to opt-ins | lit | 2.70 | 580.00 | 1566.00 |
| SM    Sean Miller<br>Dec/ 7/2011<br>194263<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, | lit | 7.00 | 205.00 | 1435.00 |
| SRN*<br>Dec/ 7/2011<br>194777<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Create document review log and status chart; assign batches to legal assistants; meet with Miriam to discuss due dates and pace | lit | 3.00 | 195.00 | 585.00 |
| ChM    Chaya Mandelbaum<br>Dec/ 8/2011<br>192547<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition of plaintiff; conduct telephone preparation with upcoming deponent; correspond with opposing counsel | lit | 10.50 | 525.00 | 5512.50 |
| AM    Andrew Melzer<br>Dec/ 8/2011<br>192896<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>corresp strategize regarding deps and class cert; notes on strategy; edit revise approve email to opt-ins; revise 30(b)(6) notice; review corresp regarding strategy | lit | 2.50 | 580.00 | 1450.00 |
| SM    Sean Miller<br>Dec/ 8/2011<br>194264<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, deposition scheduling | lit | 7.50 | 205.00 | 1537.50 |
| ChM    Chaya Mandelbaum<br>Dec/ 9/2011<br>192548<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition of deponent; preparation with deponent; travel from los angeles to san francisco; reivew documents in advance of upcoming depositions | lit | 11.50 | 525.00 | 6037.50 |
| AM    Andrew Melzer<br>Dec/ 9/2011<br>192897<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>30(b)(6) notice, review docs | lit | 1.30 | 580.00 | 754.00 |
| JW1    Janette Wipper<br>Dec/ 9/2011<br>193790<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edit and serve 30b6 dep notice | lit | 1.00 | 770.00 | 770.00 |
| SM    Sean Miller<br>Dec/ 9/2011<br>194265<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, deposition notice, deposition binders | lit | 9.00 | 205.00 | 1845.00 |
| SRN*<br>Dec/ 9/2011<br>194778<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Compile list of declarants | lit | 1.00 | 195.00 | 195.00 |
| ChM    Chaya Mandelbaum<br>Dec/11/2011<br>192549<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review documents in advance of upcoming depositions | lit | 1.50 | 525.00 | 787.50 |
| ChM    Chaya Mandelbaum<br>Dec/12/2011<br>192550<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct two in person deposition preparation sessions; travel to the deposition preparation sessions; discuss affirmative discovery efforts; correspond with upcoming deponents and opposing counsel | lit | 10.25 | 525.00 | 5381.25 |
| CA    Charlee Alexander<br>Dec/12/2011<br>193056<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review: Dated of Employment Database | lit | 0.90 | 195.00 | 175.50 |
| JW1    Janette Wipper<br>Dec/12/2011<br>193791<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| SM    Sean Miller<br>Dec/12/2011<br>194266<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Correspondence, Declaration, Employment Data | lit | 13.00 | 205.00 | 2665.00 |
| SRN*<br>Dec/12/2011<br>194779<br>No Hold | PacBell<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Compile chart of pre-notice opt-ins who produced discovery | lit | 2.50 | 195.00 | 487.50 |
| ChM    Chaya Mandelbaum<br>Dec/13/2011<br>192551 | PacBell | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |

Time Listing

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Defend deposition of opt-in plaintiff; participate in an in-person meet and confer conference with opposing counsel; draft correspondence to opposing counsel | | 9.50 | 525.00 | 4987.50 |
| CA   Charlee Alexander | | | | | | |
| Dec/13/2011 **PacBell** 193057 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review. | lit | 3.50 | 195.00 | 682.50 |
| JW1   Janette Wipper | | | | | | |
| Dec/13/2011 **PacBell** 193792 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review pro hac motions; clear data issues with expert; meet and confer with oc re deps | lit | 1.75 | 770.00 | 1347.50 |
| SM   Sean Miller | | | | | | |
| Dec/13/2011 **PacBell** 194267 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Employment Data, Correspondence | lit | 12.50 | 205.00 | 2562.50 |
| SRN* | | | | | | |
| Dec/13/2011 **PacBell** 194780 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Edit and reformat employment dates for opt-ins for expert report | lit | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | |
| Dec/13/2011 **PacBell** 194781 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 3.00 | 195.00 | 585.00 |
| ChM   Chaya Mandelbaum | | | | | | |
| Dec/14/2011 **PacBell** 192552 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Defend deposition of opt-in plaintiff; conference with opt-in plaintiff regarding day in the life committee; draft corespondence to opposing counsel; review magistrate judge spero's standing orders | lit | 9.50 | 525.00 | 4987.50 |
| CA   Charlee Alexander | | | | | | |
| Dec/14/2011 **PacBell** 193058 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Documet Review | lit | 1.90 | 195.00 | 370.50 |
| JW1   Janette Wipper | | | | | | |
| Dec/14/2011 **PacBell** 193793 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Prepare and send data to expert | lit | 0.50 | 770.00 | 385.00 |
| SM   Sean Miller | | | | | | |
| Dec/14/2011 **PacBell** 194268 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Employment data, interrogatories, document request, | lit | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | |
| Dec/14/2011 **PacBell** 194782 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Compile employment dates for expert report | lit | 5.00 | 195.00 | 975.00 |
| SRN* | | | | | | |
| Dec/14/2011 **PacBell** 194783 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| ChM   Chaya Mandelbaum | | | | | | |
| Dec/15/2011 **PacBell** 192553 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review draft plaintiff discovery responses; draft correspondence to opposing counsel; confer with potential technician witness; | lit | 7.00 | 525.00 | 3675.00 |
| SM   Sean Miller | | | | | | |
| Dec/15/2011 **PacBell** 194269 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Interrogatories, Document Request, Declarations | lit | 9.00 | 205.00 | 1845.00 |
| SRN* | | | | | | |
| Dec/15/2011 **PacBell** 194784 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Compile employment dates for expert report | lit | 3.00 | 195.00 | 585.00 |
| SRN* | | | | | | |
| Dec/15/2011 **PacBell** 194785 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Dec/15/2011 **PacBell** 194786 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review DITL documents with attorneys | lit | 2.00 | 195.00 | 390.00 |
| AM   Andrew Melzer | | | | | | |
| Dec/16/2011 **PacBell** 192898 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H conference call | lit | 1.00 | 580.00 | 580.00 |
| CA   Charlee Alexander | | | | | | |
| Dec/16/2011 **PacBell** 193059 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 4.30 | 195.00 | 838.50 |
| JW1   Janette Wipper | | | | | | |
| Dec/16/2011 **PacBell** 193794 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| SM   Sean Miller | | | | | | |
| Dec/16/2011 **PacBell** 194270 **No Hold** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Pro Hac Vice, Declarations, interrogatories, document request, | lit | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Dec/16/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194787 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 2.00 | 195.00 | 390.00 |
| SW | Steven Wittels | | | | | |
| Dec/16/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194874 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Participate in conference call regarding affirmative discovery strategies; draft correspondence to opposing counsel; review plaintiff discovery responses | | 7.00 | 870.00 | 6090.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Dec/18/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192554 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference with colleagues and expert witness regarding expert report; review correspondence regarding expert disclosure deadlines | | 1.50 | 525.00 | 787.50 |
| JW1 | Janette Wipper | | | | | |
| Dec/18/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193795 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call with expert re hours and duty chart | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Dec/18/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194271 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Employment data | | 9.00 | 205.00 | 1845.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192555 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review draft discovery responses of upcoming field manager deponents; conduct meet and confer with opposing counsel | | 3.00 | 525.00 | 1575.00 |
| AM | Andrew Melzer | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192899 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding discovery and client issues | | 0.40 | 580.00 | 232.00 |
| CA | Charlee Alexander | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193060 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document Review; cfw. group regarding strategy and pace | | 2.60 | 195.00 | 507.00 |
| JW1 | Janette Wipper | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193796 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Email with EW re jury consideration; prepare data to send to expert; conference call with team | | 1.25 | 770.00 | 962.50 |
| SM | Sean Miller | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194272 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | interrogatories, document request, Pro Hoc Vice | | 7.00 | 205.00 | 1435.00 |
| SRN* | | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194788 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Dec/19/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194789 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review employment dates prior to submission to expert | | 3.00 | 195.00 | 585.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Dec/20/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192556 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review plaintiff discovery responses; review correspondence and draft stipulation from opposing counsel; edit draft stipulation and prepare correspondence to opposing counsel; prepare correspondence to opti-in plaintiffs | | 9.00 | 525.00 | 4725.00 |
| SM | Sean Miller | | | | | |
| Dec/20/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194273 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | interrogatories, document request, signatures | | 0.00 | 205.00 | 0.00 |
| SRN* | | | | | | |
| Dec/20/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194790 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review employment dates prior to submission to expert | | 5.00 | 195.00 | 975.00 |
| SRN* | | | | | | |
| Dec/20/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194791 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Send out email with redacted documents | | 1.50 | 195.00 | 292.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Dec/21/2011 | **PacBell** | **Luque, Joe** | | | | |
| 192557 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | assist with reports and information gathering for use in plaintiffs expert report; draft correspondence to opposing counsel; review and revise language for stipulation and order | | 10.50 | 525.00 | 5512.50 |
| JW1 | Janette Wipper | | | | | |
| Dec/21/2011 | **PacBell** | **Luque, Joe** | | | | |
| 193797 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with team re damages; review and edit expert dec; communicate with expert; emails with team re consent to join forms | | 3.00 | 770.00 | 2310.00 |
| SRN* | | | | | | |
| Dec/21/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194792 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review; assign new batches | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Dec/21/2011 | **PacBell** | **Luque, Joe** | | | | |
| 194793 | | Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page82 of 175

| Lwyr | Lawyer | | Client | | | |
|------|--------|------|---------|----------|-------|-------|
| Date | Matter | | Matter Description | Law Type | | |
| Entry # | | Task | Explanation | | Hours | Rate | Total |

| Lwyr / Date / Entry # | Lawyer / Matter | Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | | BW | Updated PacBell hours and duty chart for expert report | | 3.00 | 195.00 | 585.00 |
| SRN* Dec/21/2011 194794 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Send electronic files to expert | lit | 2.00 | 195.00 | 390.00 |
| SRN* Dec/21/2011 194795 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Pull SNET deposition summaries to use as exemplars in PacBell | lit | 1.00 | 195.00 | 195.00 |
| ChM Dec/22/2011 192558 No Hold | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Confer with opt-in plaintiff regarding day in the life surveys; prepare response to opposing counsel regarding meet and confer issues; assist with final steps regarding expert report submission; | lit | 10.50 | 525.00 | 5512.50 |
| ChM Dec/22/2011 192559 No Hold | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H draft declaration chart and template; draft correspondence to opt-in plaintiff; conduct telephone conference with opt-in plaintiff; review day in the life surveys and documentation for deposition and class certification declaration purposes | lit | 8.50 | 525.00 | 4462.50 |
| JW1 Dec/22/2011 193798 No Hold | Janette Wipper **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Finalize plfts' expert disclosure and submit | lit | 2.00 | 770.00 | 1540.00 |
| JW1 Dec/23/2011 193799 No Hold | Janette Wipper **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review letter from oc re expert discovery and discus with team; communicate with expert and review expert report | lit | 1.50 | 770.00 | 1155.00 |
| JW1 Dec/26/2011 193800 No Hold | Janette Wipper **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| ChM Dec/27/2011 192560 No Hold | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Create template for declarations and deposition summaries; summarize Joe Wells deposition; conference with opt-in plaintiffs; prepare correspondence to opposing counsel; create list of potential witnesses to depose | lit | 8.75 | 525.00 | 4593.75 |
| ChM Dec/28/2011 192561 No Hold | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Conduct deposition summary conference call with legal assistants; correspond with upcoming opt-in deponents; conference with upcoming opt-in deponents; create template deposition summary; prepare correspondence to opposing counsel | lit | 8.00 | 525.00 | 4200.00 |
| JW1 Dec/28/2011 193801 No Hold | Janette Wipper **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review documents sent to expert | lit | 1.00 | 770.00 | 770.00 |
| SM Dec/28/2011 194274 No Hold | Sean Miller **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories, document request, Signatures, Declarations, Document production uploading, deposition transcripts | lit | 8.00 | 205.00 | 1640.00 |
| SRN* Dec/28/2011 194796 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Compile all DITL files for Chaya | lit | 2.00 | 195.00 | 390.00 |
| SRN* Dec/28/2011 194797 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Dec/28/2011 194798 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Summarize Denise Pryor deposition transcript for class cert motion | lit | 4.00 | 195.00 | 780.00 |
| SRN* Dec/28/2011 194799 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Dec/28/2011 194800 No Hold | **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Review Backup data for Drogin's report | lit | 2.00 | 195.00 | 390.00 |
| ChM Dec/29/2011 192562 No Hold | Chaya Mandelbaum **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H Prepare correspondence to opposing counsel; conduct legal research regarding same; draft correspondence to opt-in plaintiffs regarding their discovery responses | lit | 7.50 | 525.00 | 3937.50 |
| SM Dec/29/2011 194275 No Hold | Sean Miller **PacBell** | BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories, document production uploading, deposition | lit | 9.00 | 205.00 | 1845.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | summary, document request | | | | |
| ChM Chaya Mandelbaum<br>Dec/31/2011 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review past correspondence, stipulations and orders to<br>prepare correspondence to opposing counsel | lit | 1.50 | 525.00 | 787.50 |
| ChM Chaya Mandelbaum<br>Jan/ 2/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>prepare correspondence to opposing counsel; confer with<br>colleagues regarding affirmative discovery and upcoming<br>litigation strategies and work assignments | lit | 1.50 | 525.00 | 787.50 |
| JW1 Janette Wipper<br>Jan/ 2/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call; emails with team and oc re 30b6 dep | lit | 1.50 | 770.00 | 1155.00 |
| SRN* <br>Jan/ 2/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 2.00 | 195.00 | 390.00 |
| ChM Chaya Mandelbaum<br>Jan/ 3/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>prepare correspondence to opposing counsel; conduct legal<br>assistant work delegation conference call; review summarized<br>depositions; completed discovery responses | lit | 7.75 | 525.00 | 4068.75 |
| CA Charlee Alexander<br>Jan/ 3/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review | lit | 0.75 | 195.00 | 146.25 |
| JW1 Janette Wipper<br>Jan/ 3/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meet with team re dep schedule | lit | 0.50 | 770.00 | 385.00 |
| MiL Miriam Lederer<br>Jan/ 3/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meeting with CM, Reviewing emails to be sent to Defs<br>regarding discovery issues | lit | 1.00 | 370.00 | 370.00 |
| SM Sean Miller<br>Jan/ 3/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Pro Hac Vice, File Updating, correspondence, Deposition<br>Summary, document production, interrogatories | lit | 9.75 | 205.00 | 1998.75 |
| SRN* <br>Jan/ 3/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 2.00 | 195.00 | 390.00 |
| ChM Chaya Mandelbaum<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft correspondence to opposing counsel; review plaintiff<br>discovery responses; conference with legal assistant<br>regarding deposition summarizing project; conference with<br>cwa official regarding declarations from techinicians in<br>support of class certification; correspond with upcoming<br>plaintiff deponents | lit | 8.75 | 525.00 | 4593.75 |
| AM Andrew Melzer<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review corresp regarding expert discovery | lit | 0.50 | 580.00 | 290.00 |
| CA Charlee Alexander<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Prepare for presentatino to D. Sanford and E. Farmer<br>regarding document review; presentation regarding same;<br>document review with E. Farmer | lit | 1.70 | 195.00 | 331.50 |
| EF Emily Farmer<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meet with David Sanford and Charlee Alexander for Doc Review<br>training; Doc Review with Charlee Alexander; read through<br>Maria Martin-East's deposition; write deposition summary<br>chart for Maria Martin-East | lit | 7.00 | 205.00 | 1435.00 |
| FM Felicia Medina<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Discussed with legal assistants email search term list project | lit | 0.80 | 475.00 | 380.00 |
| FrKC Franz Katzir-Cozier<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Participate in various meeetings to divide up tasks; Training<br>for Document Review in Inference; Review facts of the case; | lit | 4.10 | 205.00 | 840.50 |
| HD Hardeep Dhillon<br>Jan/ 4/2012 **PacBell**<br>**No Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document reivew | lit | 1.00 | 195.00 | 195.00 |
| JW1 Janette Wipper<br>Jan/ 4/2012 **PacBell**<br>**Hold** BW | | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review motions to withdraw counsel | lit | 0.50 | 770.00 | 385.00 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page84 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| MiL | Miriam Lederer | | | | | |
| Jan/ 4/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193947 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Checking in with CM regarding ongoing issues in the case, Checking in with the Legal Assistants on their progress in discovery, Emailing new case regarding Admin exception in CA | | 1.50 | 370.00 | 555.00 |
| SM | Sean Miller | | | | | |
| Jan/ 4/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194277 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Interrogatories, Document Request, Deposition Summary, Signatures, | | 9.00 | 205.00 | 1845.00 |
| SRN* | | **Luque, Joe** | | | | |
| Jan/ 4/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194803 | | Document review | | | | |
| **No Hold** | BW | | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jan/ 5/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192567 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | draft correspondence to opposing counsel; conduct telephone preparation of upcoming plaintiff deponent; draft updated 30(b)(6) notice; review draft proposed order and stipulation regarding opt-in depositions; review deposition summary charts | | 8.50 | 525.00 | 4462.50 |
| AM | Andrew Melzer | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 192901 | | review research on class certification | | | | |
| **No Hold** | BW | | | 0.80 | 580.00 | 464.00 |
| CA | Charlee Alexander | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193063 | | Deposition Transcript Review; call with team regarding workload | | | | |
| **No Hold** | BW | | | 6.90 | 195.00 | 1345.50 |
| EF | Emily Farmer | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193090 | | Maria Martin-East deposition summary chart; doc review training; conference call; doc review | | | | |
| **No Hold** | BW | | | 6.50 | 205.00 | 1332.50 |
| HD | Hardeep Dhillon | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193298 | | Document review | | | | |
| **No Hold** | BW | | | 1.00 | 195.00 | 195.00 |
| MiL | Miriam Lederer | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193948 | | Editing Stipulation for Deadline Extension; Editing Mot to Withdraw; Talking to Legal Assistants regarding discovery issues | | | | |
| **No Hold** | BW | | | 4.75 | 370.00 | 1757.50 |
| SM | Sean Miller | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194278 | | interrogatories, document production, correspondence | | | | |
| **No Hold** | BW | | | 8.00 | 205.00 | 1640.00 |
| SRN* | | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194804 | | Train new legal assistants assisting with document review | | | | |
| **No Hold** | BW | | | 2.00 | 195.00 | 390.00 |
| SRN* | | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194805 | | Document review | | | | |
| **No Hold** | BW | | | 2.00 | 195.00 | 390.00 |
| SRN* | | **Luque, Joe** | | | | |
| Jan/ 5/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194806 | | Pryor deposition summary | | | | |
| **No Hold** | BW | | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | **Luque, Joe** | | | | |
| Jan/ 6/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 192568 | | Draft correspondence to opposing counsel regarding discovery issues; draft corrected 30(b)(6) notice; review draft plaintiff discovery responses; review deposition summary chart | | | | |
| **No Hold** | BW | | | 8.00 | 525.00 | 4200.00 |
| CA | Charlee Alexander | **Luque, Joe** | | | | |
| Jan/ 6/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193064 | | Cfw. PacBell team regarding workload; Inference database overview with F. Katzir-Cozier; review edits to deposition transcript summary and make necessary changes; doc review | | | | |
| **No Hold** | BW | | | 4.20 | 195.00 | 819.00 |
| EF | Emily Farmer | **Luque, Joe** | | | | |
| Jan/ 6/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193091 | | Doc review; meeting with David Sanford | | | | |
| **No Hold** | BW | | | 6.00 | 205.00 | 1230.00 |
| JW1 | Janette Wipper | **Luque, Joe** | | | | |
| Jan/ 6/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 193805 | | Review letter from oc re fact and expert disc | | | | |
| **No Hold** | BW | | | 0.25 | 770.00 | 192.50 |
| SM | Sean Miller | **Luque, Joe** | | | | |
| Jan/ 6/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194279 | | Interrogatories, Document Request, Deposition Uploads, Depo Summary | | | | |
| **No Hold** | BW | | | 7.00 | 205.00 | 1435.00 |
| SRN* | | **Luque, Joe** | | | | |
| Jan/ 6/2012 | **PacBell** | Joe Luque v. PacBell W&H | lit | | | |
| 194807 | | | | | | |

| Lwyr Lawyer | | | Client | | | | |
|---|---|---|---|---|---|---|---|
| Date | Matter | | Matter Description | | | | |
| Entry # | | Task | Explanation | Law Type | Hours | Rate | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| No Hold | | BW | Follow up with attorneys regarding draft of Denise Pryor deposition summary | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Jan/ 6/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194808 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Document review | | 2.00 | 195.00 | 390.00 |
| HD | Hardeep Dhillon | | | | | | |
| Jan/ 8/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193299 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Document review, deposition summary | | 2.50 | 195.00 | 487.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192569 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft correspondence to opposing counsel; conference with colleagues regarding 30b6 depositions; correspondence with opt-ins regarding document searches; review opt-in written discovery responses | | 9.50 | 525.00 | 4987.50 |
| EF | Emily Farmer | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193092 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Doc review; deposition chart summary for Anthony Belfiore | | 8.00 | 205.00 | 1640.00 |
| HD | Hardeep Dhillon | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193300 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Document review | | 2.50 | 195.00 | 487.50 |
| JW1 | Janette Wipper | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193806 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference call | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193949 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Instructing Legal Assistant on doc review protocol | | 0.50 | 370.00 | 185.00 |
| SM | Sean Miller | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194280 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Interrogatories, Document Request, Deposition Summaries | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | | |
| Jan/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194809 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Document review | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192570 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft correspondence to opposing counsel; draft correspondence to opt-in regarding court order compeling depositions; conference with deponents regarding depositions, discovery responses; conference with t. brannon regarding email production; draft template declaration gathering interview form | | 8.75 | 525.00 | 4593.75 |
| AM | Andrew Melzer | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192902 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | confer regarding case issues and strategy | | 0.40 | 580.00 | 232.00 |
| EF | Emily Farmer | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193093 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Deposition summary chart for Anthony Belfiore; deposition summary chart for Kevin Bolden; doc review | | 7.00 | 205.00 | 1435.00 |
| FrKC | Franz Katzir-Cozier | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193249 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call D. Sanford for briefing on case; Reseach case; Document review; | | 9.00 | 205.00 | 1845.00 |
| HD | Hardeep Dhillon | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193301 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | document reivew, deposition summary | | 4.00 | 195.00 | 780.00 |
| JW1 | Janette Wipper | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193807 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Draft and edit response letter to oc re fact and expert discovery; edit letter to Benkosky | | 1.00 | 770.00 | 770.00 |
| MiL | Miriam Lederer | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193950 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Working with legal assistants to withdraw attorneys no longer at SWH | | 0.50 | 370.00 | 185.00 |
| SM | Sean Miller | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194281 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Deposition Binders, Interrogatories, Document Request, | | 7.00 | 205.00 | 1435.00 |
| SRN* | | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194810 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Document review | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | | |
| Jan/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194811 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Mail merge document letter to ineligible opt-ins | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/11/2012<br>192571<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Draft correspondence to opposing counsel; draft correspondence to upcoming opt-ins; draft declaration gathering template; edit email search term list; | lit | 9.25 | 525.00 | 4856.25 |
| CA Charlee Alexander<br>Jan/11/2012<br>193065<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 5.00 | 195.00 | 975.00 |
| EF Emily Farmer<br>Jan/11/2012<br>193094<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition chart summary for Kevin Bolden; deposition chart summart for Steven Elliot | lit | 7.25 | 205.00 | 1486.25 |
| FrKC Franz Katzir-Cozier<br>Jan/11/2012<br>193250<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review; | lit | 1.10 | 205.00 | 225.50 |
| HD Hardeep Dhillon<br>Jan/11/2012<br>193302<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document reivew | lit | 3.50 | 195.00 | 682.50 |
| MiL Miriam Lederer<br>Jan/11/2012<br>193951<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Talking with Legal Assistants; Editing Emails regarding 30(b)(6) | lit | 2.75 | 370.00 | 1017.50 |
| SM Sean Miller<br>Jan/11/2012<br>194282<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Binders, Correspondence, WebAdd | lit | 9.50 | 205.00 | 1947.50 |
| SRN*<br>Jan/11/2012<br>194812<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Jan/11/2012<br>194813<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Internal meeting regarding document review status; send out assignments; circulate useful tips to assist in document review | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Jan/11/2012<br>194814<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Update document review log | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Jan/11/2012<br>194815<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summary chart for David Bates | lit | 4.00 | 195.00 | 780.00 |
| ChM Chaya Mandelbaum<br>Jan/12/2012<br>192572<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct in person preparation of opt-in deponent; review documents in preparation for meeting; travel to san diego for deposition | lit | 9.50 | 525.00 | 4987.50 |
| CA Charlee Alexander<br>Jan/12/2012<br>193066<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review | lit | 4.00 | 195.00 | 780.00 |
| EF Emily Farmer<br>Jan/12/2012<br>193095<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summaries | lit | 8.00 | 205.00 | 1640.00 |
| HD Hardeep Dhillon<br>Jan/12/2012<br>193303<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review, deposition summary | lit | 5.50 | 195.00 | 1072.50 |
| MiL Miriam Lederer<br>Jan/12/2012<br>193952<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Writing instructions for declarations; reviewing docs; calling hard to reach depos | lit | 5.00 | 370.00 | 1850.00 |
| SM Sean Miller<br>Jan/12/2012<br>194283<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emails, Document production uploading, Declarations, Motion to Withdraw | lit | 6.00 | 205.00 | 1230.00 |
| SRN*<br>Jan/12/2012<br>194816<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Upload new document production to FTP; email DOAR regarding new production and request to include in document review batches | lit | 1.00 | 195.00 | 195.00 |
| SRN*<br>Jan/12/2012<br>194817<br>No Hold | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Jan/12/2012<br>194818<br>**Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Finalize Bates summary chart and send to attorneys for review | lit | 2.00 | 195.00 | 390.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| ChM<br>Jan/13/2012<br>192573<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct in person preparation of opt-in deponent; defend deposition; coordinate document production with legal assistants; travel back from san diego | lit | 12.50 | 525.00 | 6562.50 |
| CA<br>Jan/13/2012<br>193067<br>No Hold | Charlee Alexander<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review; call with team. | lit | 2.90 | 195.00 | 565.50 |
| EF<br>Jan/13/2012<br>193096<br>No Hold | Emily Farmer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summary for Herman Richardson; status call | lit | 7.00 | 205.00 | 1435.00 |
| MiL<br>Jan/13/2012<br>193953<br>No Hold | Miriam Lederer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Reviewing document production for privilege; Prepping deponant Jim Henderson; Emailing assignments to legal assistants; Meeting with LAs regarding discovery review/declarations/depo summaries | lit | 5.25 | 370.00 | 1942.50 |
| SM<br>Jan/13/2012<br>194284<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>document review, Filing motion to withdraw | lit | 8.00 | 205.00 | 1640.00 |
| MiL<br>Jan/14/2012<br>193954<br>No Hold | Miriam Lederer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emailing regarding discvoery extensions | lit | 1.00 | 370.00 | 370.00 |
| JW1<br>Jan/15/2012<br>193808<br>No Hold | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emails with team re extensions | lit | 0.25 | 770.00 | 192.50 |
| HD<br>Jan/16/2012<br>193304<br>No Hold | Hardeep Dhillon<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summary | lit | 1.00 | 195.00 | 195.00 |
| MiL<br>Jan/16/2012<br>193955<br>No Hold | Miriam Lederer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Talking to Legal Assistant about discovery; Meeting with attorneys | lit | 2.25 | 370.00 | 832.50 |
| SM<br>Jan/16/2012<br>194285<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request | lit | 8.00 | 205.00 | 1640.00 |
| SRN*<br>Jan/16/2012<br>194819<br>No Hold | <br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 2.00 | 195.00 | 390.00 |
| ChM<br>Jan/17/2012<br>192574<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>participate in meet and confer conference with opposing counsel; draft correspondence to opposing counsel; review deposition transcript summary from legal assistant; communicate with potential witnesses and upcoming opt-in deponents | lit | 9.75 | 525.00 | 5118.75 |
| EF<br>Jan/17/2012<br>193097<br>No Hold | Emily Farmer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review; deposition summary for Herman Richardson; declarations for Hal Hecker and Gill Ramirez | lit | 8.00 | 205.00 | 1640.00 |
| FrKC<br>Jan/17/2012<br>193251<br>No Hold | Franz Katzir-Cozier<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review | lit | 10.10 | 205.00 | 2070.50 |
| MiL<br>Jan/17/2012<br>193956<br>No Hold | Miriam Lederer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meeting and Conferring regarding discovery extensions; Discussing future depositions | lit | 1.75 | 370.00 | 647.50 |
| SM<br>Jan/17/2012<br>194286<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, deposition summaries | lit | 8.50 | 205.00 | 1742.50 |
| SRN*<br>Jan/17/2012<br>194820<br>No Hold | <br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN*<br>Jan/17/2012<br>194821<br>No Hold | <br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Finalize Denise Pryor deposition summary | lit | 1.00 | 195.00 | 195.00 |
| ChM<br>Jan/18/2012<br>192575<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct telephone deposition preparation with upcoming opt-in deponent; review draft field manager class certification declarations; review defendants expert reports | lit | 9.00 | 525.00 | 4725.00 |
| AM | Andrew Melzer | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page88 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/18/2012 192903 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding discovery and deposition schedule, review corresp regarding expert discovery | lit | 1.20 | 580.00 | 696.00 |
| CA Jan/18/2012 193068 No Hold | Charlee Alexander **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 0.75 | 195.00 | 146.25 |
| EF Jan/18/2012 193098 No Hold | Emily Farmer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review; Hal Hecker's declaration; took Gary Devine's declaration; Jeffrey Casillas declaration | lit | 8.00 | 205.00 | 1640.00 |
| FrKC Jan/18/2012 193252 No Hold | Franz Katzir-Cozier **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 0.10 | 205.00 | 20.50 |
| HD Jan/18/2012 193305 No Hold | Hardeep Dhillon **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 0.50 | 195.00 | 97.50 |
| JW1 Jan/18/2012 193809 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Draft and edit letter to Cory re expert discovery; emails with team re discovery issues; conference call with oc re discovery | lit | 3.00 | 770.00 | 2310.00 |
| SM Jan/18/2012 194287 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Request, Deposition Binders, Web Add, Interrogatories | lit | 7.00 | 205.00 | 1435.00 |
| SRN* Jan/18/2012 194822 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| AM Jan/19/2012 192904 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H provide case law, strategy | lit | 0.70 | 580.00 | 406.00 |
| CA Jan/19/2012 193069 No Hold | Charlee Alexander **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 2.00 | 195.00 | 390.00 |
| CA Jan/19/2012 193070 No Hold | Charlee Alexander **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 2.30 | 195.00 | 448.50 |
| EF Jan/19/2012 193099 No Hold | Emily Farmer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Gary Devine's declaration; Jeffrey Casillas' declaration | lit | 8.00 | 205.00 | 1640.00 |
| JW1 Jan/19/2012 193810 No Hold | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review dft's expert disclosures | lit | 1.00 | 770.00 | 770.00 |
| MiL Jan/19/2012 193957 No Hold | Miriam Lederer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Reviewing Depositions; Driving to meet w/client; Prepparing client for Depo; Driving back from meeting w/client; Reviewing Client's documents | lit | 8.75 | 370.00 | 3237.50 |
| SM Jan/19/2012 194288 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories, deposition binders, document request | lit | 6.00 | 205.00 | 1230.00 |
| SRN* Jan/19/2012 194823 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Jan/19/2012 194824 No Hold | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Internal meeting regarding document review status; follow up with Tim Brandis about new batches; udpate status chart | lit | 2.50 | 195.00 | 487.50 |
| SW Jan/19/2012 194875 No Hold | Steven Wittels **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review draft field manager declarations in support of class certification; correspond and speak with upcoming opt-in deponents regarding document searches and depositions; draft correspondence to opposing counsel; | lit | 7.75 | 870.00 | 6742.50 |
| ChM Jan/20/2012 192576 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H defend deposition; conduct phone preparation with upcoming deponent; draft correspondence to opposing counsel | lit | 7.75 | 525.00 | 4068.75 |
| CA Jan/20/2012 193071 No Hold | Charlee Alexander **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review | lit | 3.00 | 195.00 | 585.00 |
| | Emily Farmer | | | | | |

Time Listing

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/20/2012 193100 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Declarations; doc review | lit | 5.00 | 205.00 | 1025.00 |
| MiL Jan/20/2012 193958 **No Hold** | Miriam Lederer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Meeting with Client; Defending Deposition; Discussing Stipulation regarding deadline extension | lit | 8.50 | 370.00 | 3145.00 |
| SM Jan/20/2012 194289 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H interrogatories, document request, deposition binders | lit | 6.00 | 205.00 | 1230.00 |
| SRN* Jan/20/2012 194825 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Jan/20/2012 194826 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deposition summary chart of Ken Johnson | lit | 4.00 | 195.00 | 780.00 |
| SM Jan/21/2012 194290 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc Review | lit | 3.00 | 205.00 | 615.00 |
| ChM Jan/23/2012 192577 **No Hold** | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit declarations; review documents in advance of this weeks opt-in depositions; conference with upcoming deponents; conduct conference with legal assistants regarding declaration gathering; revise email search term list; correspond with opposing counsel | lit | 8.50 | 525.00 | 4462.50 |
| CA Jan/23/2012 193072 **No Hold** | Charlee Alexander **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Cfw. team | lit | 0.75 | 195.00 | 146.25 |
| EF Jan/23/2012 193101 **No Hold** | Emily Farmer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review; conference call with team; edit declarations | lit | 7.50 | 205.00 | 1537.50 |
| HD Jan/23/2012 193306 **No Hold** | Hardeep Dhillon **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 4.50 | 195.00 | 877.50 |
| JW1 Jan/23/2012 193811 **No Hold** | Janette Wipper **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Conference call | lit | 0.50 | 770.00 | 385.00 |
| MiL Jan/23/2012 193959 **No Hold** | Miriam Lederer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Reviewing declaration drafts; Meeting with Legal Assistants regarding Declarations | lit | 4.00 | 370.00 | 1480.00 |
| SM Jan/23/2012 194291 **No Hold** | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Deposition Binders | lit | 9.00 | 205.00 | 1845.00 |
| SRN* Jan/23/2012 194827 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document review | lit | 2.00 | 195.00 | 390.00 |
| SRN* Jan/23/2012 194828 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Internal confernce call regarding document review status | lit | 1.00 | 195.00 | 195.00 |
| SRN* Jan/23/2012 194829 **No Hold** | **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Insert attorney comments to deposition summaries | lit | 1.50 | 195.00 | 292.50 |
| ChM Jan/24/2012 192578 **No Hold** | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H travel to los angeles; review documents in advance of deposition preps; conduct two in person deposition preps; draft correspondence to opposing counsel | lit | 10.00 | 525.00 | 5250.00 |
| CA Jan/24/2012 193073 **No Hold** | Charlee Alexander **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc Review | lit | 1.00 | 195.00 | 195.00 |
| EF Jan/24/2012 193102 **No Hold** | Emily Farmer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Doc review; declarations edits; call with Miriam about declarations | lit | 7.00 | 205.00 | 1435.00 |
| FrKC Jan/24/2012 193253 **No Hold** | Franz Katzir-Cozier **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Document Review | lit | 10.10 | 205.00 | 2070.50 |
| JW1 Jan/24/2012 193812 | Janette Wipper **PacBell** | **Luque, Joe** Joe Luque v. PacBell W&H | lit | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br><br>Task | Matter<br>Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Emails with Cory, CM, ML, SW re discovery extension; review oc's proposed scheduling order | | 1.50 | 770.00 | 1155.00 |
| MiL   Miriam Lederer<br>Jan/24/2012 **PacBell**<br>193960<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Reviewing stip regarding new deadlines; Revising Declarations; Discussing declarations with legal assistants; Instructing legal assistants on doc review; Emailing Legal Assistants | <br><br>lit | <br><br><br>5.00 | <br><br><br>370.00 | <br><br><br>1850.00 |
| SM   Sean Miller<br>Jan/24/2012 **PacBell**<br>194292<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document production, Deposition Summary, Interrogatories, Document Request | <br><br>lit | <br><br><br>8.00 | <br><br><br>205.00 | <br><br><br>1640.00 |
| SRN*<br>Jan/24/2012 **PacBell**<br>194830<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | <br><br>lit | <br><br><br>2.00 | <br><br><br>195.00 | <br><br><br>390.00 |
| ChM   Chaya Mandelbaum<br>Jan/25/2012 **PacBell**<br>192579<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>defend deposition; conduct meet and confer telephone conference with opposing counsel; draft meet and confer correspondence to opposing counsel | <br><br>lit | <br><br><br>9.00 | <br><br><br>525.00 | <br><br><br>4725.00 |
| AM   Andrew Melzer<br>Jan/25/2012 **PacBell**<br>192905<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review corresp regarding Jay/Krosnick and relevant background material | <br><br>lit | <br><br><br>1.60 | <br><br><br>580.00 | <br><br><br>928.00 |
| CA   Charlee Alexander<br>Jan/25/2012 **PacBell**<br>193074<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review | <br><br>lit | <br><br><br>0.50 | <br><br><br>195.00 | <br><br><br>97.50 |
| EF   Emily Farmer<br>Jan/25/2012 **PacBell**<br>193103<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edit declarations; doc review; follow-up calls for declarations | <br><br>lit | <br><br><br>7.75 | <br><br><br>205.00 | <br><br><br>1588.75 |
| HD   Hardeep Dhillon<br>Jan/25/2012 **PacBell**<br>193307<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | <br><br>lit | <br><br><br>1.00 | <br><br><br>195.00 | <br><br><br>195.00 |
| JW1   Janette Wipper<br>Jan/25/2012 **PacBell**<br>193813<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emails with Cory re discovery issues; emails with CM, ML, SW re responding to Cory; review and edit stipulation re scheduling order; email with AM re survey expert | <br><br>lit | <br><br><br>2.00 | <br><br><br>770.00 | <br><br><br>1540.00 |
| MiL   Miriam Lederer<br>Jan/25/2012 **PacBell**<br>193961<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Reviewing Declarations; Meeting with J. Wipper regarding declarations; Emailing, Meeting, Talking on phone regarding stipulation to extend discovery deadline | <br><br>lit | <br><br><br>8.75 | <br><br><br>370.00 | <br><br><br>3237.50 |
| SM   Sean Miller<br>Jan/25/2012 **PacBell**<br>194293<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, document request, deposition summary, deposition notices, declarations | <br><br>lit | <br><br><br>9.00 | <br><br><br>205.00 | <br><br><br>1845.00 |
| SRN*<br>Jan/25/2012 **PacBell**<br>194831<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review; Internal meeting regarding document review status; email assignments to legal assistants | <br><br>lit | <br><br><br>3.00 | <br><br><br>195.00 | <br><br><br>585.00 |
| ChM   Chaya Mandelbaum<br>Jan/26/2012 **PacBell**<br>192580<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>defend deposition; conduct in person preparation in advance of deposition; travel back from los angeles. | <br><br>lit | <br><br><br>13.00 | <br><br><br>525.00 | <br><br><br>6825.00 |
| ChM   Chaya Mandelbaum<br>Jan/26/2012 **PacBell**<br>192581<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H | <br><br>lit | <br><br><br>0.10 | <br><br><br>525.00 | <br><br><br>52.50 |
| EF   Emily Farmer<br>Jan/26/2012 **PacBell**<br>193104<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declaration edits; follow up questions with declarants | <br><br>lit | <br><br><br>4.00 | <br><br><br>205.00 | <br><br><br>820.00 |
| HD   Hardeep Dhillon<br>Jan/26/2012 **PacBell**<br>193308<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summary | <br><br>lit | <br><br><br>1.75 | <br><br><br>195.00 | <br><br><br>341.25 |
| MiL   Miriam Lederer<br>Jan/26/2012 **PacBell**<br>193962<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Editing Declarations; Reading emails | <br><br>lit | <br><br><br>6.00 | <br><br><br>370.00 | <br><br><br>2220.00 |
| SM   Sean Miller<br>Jan/26/2012 **PacBell**<br>194294<br>**No Hold** | <br><br><br>BW | <br>**Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Summaries, Declaration, Interrogatories, Document Request | <br><br>lit | <br><br><br>8.00 | <br><br><br>205.00 | <br><br><br>1640.00 |
| SRN   * | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Jan/26/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194832 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Jan/26/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194833 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Compile list of screenshots to aid in document review | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Jan/26/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194834 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call with Sam Vasquez for declaration | | 2.00 | 195.00 | 390.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192582 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | participate in internal strategy call; conduct telephone deposition preparation with upcoming deponent; review draft class certification declarations | | 7.75 | 525.00 | 4068.75 |
| AM | Andrew Melzer | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192906 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conference call regarding case status, review draft decls and docs, edit decs | | 2.30 | 580.00 | 1334.00 |
| CA | Charlee Alexander | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193075 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document Review | | 5.00 | 195.00 | 975.00 |
| EF | Emily Farmer | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193105 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Edit declarations; doc review | | 4.00 | 205.00 | 820.00 |
| HD | Hardeep Dhillon | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193309 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 2.00 | 195.00 | 390.00 |
| JW1 | Janette Wipper | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193814 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call; doc review | | 1.50 | 770.00 | 1155.00 |
| MiL | Miriam Lederer | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193963 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Preparing for Deposition; Reviewing Documents for Deposition; Editing Exemplar Declaration | | 5.00 | 370.00 | 1850.00 |
| SM | Sean Miller | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194295 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Deposition Binders | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | |
| Jan/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194835 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 2.00 | 195.00 | 390.00 |
| CA | Charlee Alexander | | | | | |
| Jan/29/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193076 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document Review | | 2.90 | 195.00 | 565.50 |
| HD | Hardeep Dhillon | | | | | |
| Jan/29/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193310 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Deposition summary | | 2.00 | 195.00 | 390.00 |
| SM | Sean Miller | | | | | |
| Jan/29/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194296 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Deposition Binders | | 3.50 | 205.00 | 717.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192583 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conduct in person preparation of upcoming deponent; conduct telephone preparation of upcoming deponent; review responsive documents in advance of upcoming deposition | | 7.00 | 525.00 | 3675.00 |
| AM | Andrew Melzer | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192907 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding Krosnick dec, review materials, begin drafting | | 6.80 | 580.00 | 3944.00 |
| EF | Emily Farmer | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193106 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Doc review | | 2.50 | 205.00 | 512.50 |
| HD | Hardeep Dhillon | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193311 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Deposition summary | | 4.00 | 195.00 | 780.00 |
| JW1 | Janette Wipper | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193815 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call; emails with ML, SW, LeFrancois re cert decision | | 1.00 | 770.00 | 770.00 |
| MiL | Miriam Lederer | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193964 | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | BW | Driving to and from San Jose for Depo Preparation; Conducting | | 6.00 | 370.00 | 2220.00 |

Case3:09-cv-05885-CRB Document196-2 Filed03/01/13 Page92 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Depo Prep | | | | |
| SM | Sean Miller | | | | | |
| Jan/30/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194297 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | deposition binders, deposition summaries, document review, interrogatories | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192584 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conduct legal research regarding designating deposition testimony; draft correspondence to opposing counsel; review and revise discovery responses; confer with colleagues regarding arbitration agreement class advice; | | 7.50 | 525.00 | 3937.50 |
| AM | Andrew Melzer | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192908 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review materials, draft Krosnick dec | | 5.80 | 580.00 | 3364.00 |
| EF | Emily Farmer | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193107 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Doc review | | 3.50 | 205.00 | 717.50 |
| FrKC | Franz Katzir-Cozier | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193254 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document Review; | | 10.10 | 205.00 | 2070.50 |
| HD | Hardeep Dhillon | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193312 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations for class cert motion, deposition summary | | 2.00 | 195.00 | 390.00 |
| JW1 | Janette Wipper | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193816 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Emails with FM, SM, CM re opt-out | | 0.25 | 770.00 | 192.50 |
| MiL | Miriam Lederer | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193965 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Preparing for & Defending Depo; Meeting with CM; Emailing team members | | 9.00 | 370.00 | 3330.00 |
| SM | Sean Miller | | | | | |
| Jan/31/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194298 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document production, Status Chart, Untimely Opt-Ins | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192585 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Draft correspondence to opt-in plaintiffs; conduct telephone preparation conferences with upcoming plaintiffs; draft correspondence to opposing counsel; conduct pacbell strategy meeting; | | 7.25 | 525.00 | 3806.25 |
| AM | Andrew Melzer | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192909 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review exemplar decl, work on Krosnick dec., corresp w Krosnick | | 5.50 | 580.00 | 3190.00 |
| EF | Emily Farmer | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193108 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Doc review; deposition summary for Terry Keselica | | 6.50 | 205.00 | 1332.50 |
| HD | Hardeep Dhillon | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193313 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document review | | 4.00 | 195.00 | 780.00 |
| JW1 | Janette Wipper | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193817 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review letter to Cory re 30b6 topics | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193966 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Meeting with SM & CM regarding organizing files, ongoing assignments, juggling priorities; Editing Declaration Exemplar; Drafting and editing correspondence with Defense counsel | | 7.00 | 370.00 | 2590.00 |
| SRN* | | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194836 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Send expert reports and back up data to Krosnik | | 1.50 | 195.00 | 292.50 |
| SW | Steven Wittels | | | | | |
| Feb/ 1/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194876 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | | | 0.00 | 870.00 | 0.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Feb/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192586 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Defend deposition of opt-in platiniff; conduct in person preparation of opt-in plaintiff; review draft discovery responses; review draft declaration; draft correspondence to untimely opt-ins; | | 9.25 | 525.00 | 4856.25 |
| AM | Andrew Melzer | | | | | |
| Feb/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192910 | | Joe Luque v. PacBell W&H | lit | | | |

Time Listing

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | edit exemplar dec, confer regarding template, confer regarding Krosnick | | 5.70 | 580.00 | 3306.00 |
| CA | Charlee Alexander | | | | | |
| Feb/ 2/2012 | PacBell | Luque, Joe | | | | |
| 193077 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Document Review; team conference call | | 3.40 | 195.00 | 663.00 |
| EF | Emily Farmer | | | | | |
| Feb/ 2/2012 | PacBell | Luque, Joe | | | | |
| 193109 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Deposition summary for Tom Norton; call with team | | 5.50 | 205.00 | 1127.50 |
| JW1 | Janette Wipper | | | | | |
| Feb/ 2/2012 | PacBell | Luque, Joe | | | | |
| 193818 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review expert data report | | 1.00 | 770.00 | 770.00 |
| MiL | Miriam Lederer | | | | | |
| Feb/ 2/2012 | PacBell | Luque, Joe | | | | |
| 193967 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Talking with J. Wipper; Editing Declarations; Talking with Legal Assistants | | 2.50 | 370.00 | 925.00 |
| SM | Sean Miller | | | | | |
| Feb/ 2/2012 | PacBell | Luque, Joe | | | | |
| 194299 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | correspondence, interrogatories, document request, declaration meeting | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Feb/ 3/2012 | PacBell | Luque, Joe | | | | |
| 193967 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conduct legal research regarding designating 30b6 testimony; draft correspondence to opposing counsel regarding union notes record retention; confer with plaintiffs regarding document production | | 5.50 | 525.00 | 2887.50 |
| AM | Andrew Melzer | | | | | |
| Feb/ 3/2012 | PacBell | Luque, Joe | | | | |
| 192911 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review corresp analysis from Manny Wittels | | 0.80 | 580.00 | 464.00 |
| EF | Emily Farmer | | | | | |
| Feb/ 3/2012 | PacBell | Luque, Joe | | | | |
| 193110 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Deposition summaries | | 3.50 | 205.00 | 717.50 |
| JW1 | Janette Wipper | | | | | |
| Feb/ 3/2012 | PacBell | Luque, Joe | | | | |
| 193819 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review and edit field manager decs and counter decs; emails with CM, SW, AM, DS, Marcuse, Saetveit re management arbitration agreement | | 1.50 | 770.00 | 1155.00 |
| SM | Sean Miller | | | | | |
| Feb/ 3/2012 | PacBell | Luque, Joe | | | | |
| 194300 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | deposition, untimely opt-ins, correspondence, interrogatories, document request | | 8.00 | 205.00 | 1640.00 |
| HD | Hardeep Dhillon | | | | | |
| Feb/ 5/2012 | PacBell | Luque, Joe | | | | |
| 193314 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Declarations for class cert motion | | 1.50 | 195.00 | 292.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 192588 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft correspondence to opposing counsel; conduct legal research regarding deposition designations; draft correspondence to opt-in plaintiffs; review responsive documents from privilege and production | | 9.25 | 525.00 | 4856.25 |
| AM | Andrew Melzer | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 192912 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review edit krosnick dec confer regarding same, provide guidance info to jean choi regarding class cert motion | | 6.50 | 580.00 | 3770.00 |
| EF | Emily Farmer | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 193111 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Doc review; declarations | | 6.50 | 205.00 | 1332.50 |
| HD | Hardeep Dhillon | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 193315 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Document review | | 6.00 | 195.00 | 1170.00 |
| JW1 | Janette Wipper | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 193820 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| JW1 | Janette Wipper | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 193821 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 193968 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Editing Declarations | | 3.00 | 370.00 | 1110.00 |
| SM | Sean Miller | | | | | |
| Feb/ 6/2012 | PacBell | Luque, Joe | | | | |
| 194301 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | correspondence, interrogatories, status chart, deposition transcripts, document request | | 8.00 | 205.00 | 1640.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| ChM<br>Feb/ 7/2012<br>192589<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conduct telephone preparation with upcoming opt-in deponent; review draft declarations in support of class certification briefing; draft correspondence to upcoming opt-in deponents; review plaintiffs expert rebuttal report | lit | 9.50 | 525.00 | 4987.50 |
| AM<br>Feb/ 7/2012<br>192913<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding Krosnick report | lit | 0.90 | 580.00 | 522.00 |
| CA<br>Feb/ 7/2012<br>193078<br>No Hold | Charlee Alexander<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 0.75 | 195.00 | 146.25 |
| EF<br>Feb/ 7/2012<br>193112<br>No Hold | Emily Farmer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review; declarations | lit | 4.50 | 205.00 | 922.50 |
| FrKC<br>Feb/ 7/2012<br>193255<br>No Hold | Franz Katzir-Cozier<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review; | lit | 10.00 | 205.00 | 2050.00 |
| HD<br>Feb/ 7/2012<br>193316<br>No Hold | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for class cert motion | lit | 2.00 | 195.00 | 390.00 |
| HD<br>Feb/ 7/2012<br>193317<br>No Hold | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for class cert motion | lit | 0.75 | 195.00 | 146.25 |
| JW1<br>Feb/ 7/2012<br>193822<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review documents | lit | 1.00 | 770.00 | 770.00 |
| JW1<br>Feb/ 7/2012<br>193823<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review docs | lit | 1.00 | 770.00 | 770.00 |
| MiL<br>Feb/ 7/2012<br>193969<br>No Hold | Miriam Lederer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Editing declarations | lit | 0.50 | 370.00 | 185.00 |
| SM<br>Feb/ 7/2012<br>194302<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>interrogatories, correspondence, deposition scheduling, document request, document production | lit | 9.00 | 205.00 | 1845.00 |
| ChM<br>Feb/ 8/2012<br>192590<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and edit draft declarations; review draft discovery responses; conduct telephone conference with upcoming deponent; draft correspondence to opposing counsel | lit | 8.00 | 525.00 | 4200.00 |
| AM<br>Feb/ 8/2012<br>192914<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review corresp from manny wittels , confer with jean choi regarding class cert motion and research | lit | 4.00 | 580.00 | 2320.00 |
| EF<br>Feb/ 8/2012<br>193113<br>No Hold | Emily Farmer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review; declarations | lit | 5.50 | 205.00 | 1127.50 |
| FrKC<br>Feb/ 8/2012<br>193256<br>No Hold | Franz Katzir-Cozier<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document Review | lit | 1.00 | 205.00 | 205.00 |
| HD<br>Feb/ 8/2012<br>193318<br>No Hold | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for class cert motion | lit | 2.00 | 195.00 | 390.00 |
| SM<br>Feb/ 8/2012<br>194303<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Interrogatories, Document Request, Deposition Calls, File Organization | lit | 8.00 | 205.00 | 1640.00 |
| ChM<br>Feb/ 9/2012<br>192591<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct legal assistant conference regarding declaration gathering project; review draft declarations; draft correspondence to opposing counsel; | lit | 8.50 | 525.00 | 4462.50 |
| AM<br>Feb/ 9/2012<br>192915<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer w jean choi regarding class cert motion and relevant research, read duran decision, confer regarding same, confer regarding case strategy | lit | 4.80 | 580.00 | 2784.00 |
| CA<br>Feb/ 9/2012<br>193079 | Charlee Alexander<br>**PacBell** | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |

| Lwyr | Lawyer | | Client | | | |
|------|--------|--|--------|--|--|--|
| Date | Matter | | Matter Description | | | |
| Entry # | | Task | Explanation | Law Type | Hours | Rate | Total |

| | | BW | Document Review | | 0.60 | 195.00 | 117.00 |
| EF | Emily Farmer | | **Luque, Joe** | | | | |
| Feb/ 9/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193114 | | | | | | | |
| **No Hold** | | BW | Doc review; edit declarations; call with team about declarations; contact declarants for follow up questions | | 7.25 | 205.00 | 1486.25 |
| HD | Hardeep Dhillon | | **Luque, Joe** | | | | |
| Feb/ 9/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193319 | | | | | | | |
| **No Hold** | | BW | Pacbell conference call, Declarations for class cert motion | | 4.00 | 195.00 | 780.00 |
| MiL | Miriam Lederer | | **Luque, Joe** | | | | |
| Feb/ 9/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193970 | | | | | | | |
| **No Hold** | | BW | Editing declarations | | 7.75 | 370.00 | 2867.50 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/ 9/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194304 | | | | | | | |
| **No Hold** | | BW | Interrogatories, File Organization, Deposition Binders | | 8.50 | 205.00 | 1742.50 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/10/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192592 | | | | | | | |
| **No Hold** | | BW | Draft correspondence to oposing counsel; conduct legal research regarding discovery meet and confer issues; review draft discovery responses of opt-in plaintiffs | | 7.25 | 525.00 | 3806.25 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/10/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192916 | | | | | | | |
| **No Hold** | | BW | confer regarding case schedule | | 0.50 | 580.00 | 290.00 |
| CA | Charlee Alexander | | **Luque, Joe** | | | | |
| Feb/10/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193080 | | | | | | | |
| **No Hold** | | BW | Document Review | | 2.10 | 195.00 | 409.50 |
| EF | Emily Farmer | | **Luque, Joe** | | | | |
| Feb/10/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193115 | | | | | | | |
| **No Hold** | | BW | Edit declarations; call declarants | | 6.50 | 205.00 | 1332.50 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/10/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194305 | | | | | | | |
| **No Hold** | | BW | Declarations, interrogatories, document request, File Organization | | 8.00 | 205.00 | 1640.00 |
| HD | Hardeep Dhillon | | **Luque, Joe** | | | | |
| Feb/11/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193320 | | | | | | | |
| **No Hold** | | BW | Document review | | 5.00 | 195.00 | 975.00 |
| HD | Hardeep Dhillon | | **Luque, Joe** | | | | |
| Feb/11/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193321 | | | | | | | |
| **No Hold** | | BW | Document review | | 5.00 | 195.00 | 975.00 |
| HD | Hardeep Dhillon | | **Luque, Joe** | | | | |
| Feb/12/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193322 | | | | | | | |
| **No Hold** | | BW | Deposition summary Robert Park | | 4.50 | 195.00 | 877.50 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/12/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194306 | | | | | | | |
| **No Hold** | | BW | Doc Review | | 0.50 | 205.00 | 102.50 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/13/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192593 | | | | | | | |
| **No Hold** | | BW | Participate in internal strategy call with attorneys and separate similar call with legal assistants; review draft declarations and draft discovery responses; draft correspondence to opposing counsel; review potential deposition documents in advance of opt-in in person preparation and deposition | | 8.00 | 525.00 | 4200.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/13/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192917 | | | | | | | |
| **No Hold** | | BW | conference call regarding case status and strategy, confer with Jean choi regarding class cert and legal research | | 3.80 | 580.00 | 2204.00 |
| EF | Emily Farmer | | **Luque, Joe** | | | | |
| Feb/13/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193116 | | | | | | | |
| **No Hold** | | BW | Declarations; conference call with team | | 6.50 | 205.00 | 1332.50 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| Feb/13/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193824 | | | | | | | |
| **No Hold** | | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | **Luque, Joe** | | | | |
| Feb/13/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193971 | | | | | | | |
| **No Hold** | | BW | Meeting with SW | | 1.50 | 370.00 | 555.00 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/13/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194307 | | | | | | | |
| **No Hold** | | BW | Deposition Binders, Interrogatories, Document Request, Meeting, document production uploading | | 8.50 | 205.00 | 1742.50 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/14/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192594 | | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | review email search term list results in advance of meet and confer; conference with upcoming opt-in deponent regarding preparation and past deponent regarding document production; review documents in advance of in person preparation; review draft discovery responses; conduct legal research regarding 30(b)(6) testimony designations | | 8.75 | 525.00 | 4593.75 |
| CA Charlee Alexander | | | | | | |
| Feb/14/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193081 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document Review | | 5.90 | 195.00 | 1150.50 |
| EF Emily Farmer | | | | | | |
| Feb/14/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193117 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations | | 7.00 | 205.00 | 1435.00 |
| KS Kristin Saetveit | | | | | | |
| Feb/14/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193915 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Doc review | | 2.60 | 195.00 | 507.00 |
| MiL Miriam Lederer | | | | | | |
| Feb/14/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193972 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Meeting with J. Wipper and CM | | 0.75 | 370.00 | 277.50 |
| SM Sean Miller | | | | | | |
| Feb/14/2012 **PacBell** | | **Luque, Joe** | | | | |
| 194308 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | interrogatories, deposition binders, document production, WebAdd | | 9.00 | 205.00 | 1845.00 |
| AM Andrew Melzer | | | | | | |
| Feb/15/2012 **PacBell** | | **Luque, Joe** | | | | |
| 192918 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review research, confer w Jean Choi regarding class cert motion | | 1.30 | 580.00 | 754.00 |
| CA Charlee Alexander | | | | | | |
| Feb/15/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193082 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Document Review | | 1.70 | 195.00 | 331.50 |
| EF Emily Farmer | | | | | | |
| Feb/15/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193118 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations | | 5.50 | 205.00 | 1127.50 |
| SM Sean Miller | | | | | | |
| Feb/15/2012 **PacBell** | | **Luque, Joe** | | | | |
| 194309 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | interrogatories, correspondence with opt-ins | | 8.00 | 205.00 | 1640.00 |
| EF Emily Farmer | | | | | | |
| Feb/16/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193119 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations | | 5.50 | 205.00 | 1127.50 |
| HD Hardeep Dhillon | | | | | | |
| Feb/16/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193323 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations and class cert motion, document review | | 8.00 | 195.00 | 1560.00 |
| HD Hardeep Dhillon | | | | | | |
| Feb/16/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193324 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations for class cert motion | | 1.00 | 195.00 | 195.00 |
| SM Sean Miller | | | | | | |
| Feb/16/2012 **PacBell** | | **Luque, Joe** | | | | |
| 194310 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | interrogatories, document production, deposition summaries | | 8.00 | 205.00 | 1640.00 |
| ChM Chaya Mandelbaum | | | | | | |
| Feb/17/2012 **PacBell** | | **Luque, Joe** | | | | |
| 192595 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conduct legal research regarding ca privacy laws and 30(b)(6) depositions; draft correspodnence to opposing counsel; review draft discovery | | 8.00 | 525.00 | 4200.00 |
| AM Andrew Melzer | | | | | | |
| Feb/17/2012 **PacBell** | | **Luque, Joe** | | | | |
| 192919 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer regarding 30(b)(6) deposition outlines | | 1.00 | 580.00 | 580.00 |
| EF Emily Farmer | | | | | | |
| Feb/17/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193120 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations | | 3.50 | 205.00 | 717.50 |
| HD Hardeep Dhillon | | | | | | |
| Feb/17/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193325 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations for class cert motion, document review | | 4.00 | 195.00 | 780.00 |
| JW1 Janette Wipper | | | | | | |
| Feb/17/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193825 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call with CM re Letter to Cory re retention of union meeting | | 0.25 | 770.00 | 192.50 |
| SM Sean Miller | | | | | | |
| Feb/17/2012 **PacBell** | | **Luque, Joe** | | | | |
| 194311 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | document production uploading, interrogatories, document requests, correspondence | | 7.00 | 205.00 | 1435.00 |
| HD Hardeep Dhillon | | | | | | |
| Feb/19/2012 **PacBell** | | **Luque, Joe** | | | | |
| 193326 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Declarations for class cert motion | | 5.00 | 195.00 | 975.00 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page97 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| CA | Charlee Alexander | | | | | |
| Feb/20/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193083 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Transcript summary review with E. Farmer; P. Lamantia deposition transcript review. | | 4.80 | 195.00 | 936.00 |
| EF | Emily Farmer | | | | | |
| Feb/20/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193121 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Declarations | | 7.50 | 205.00 | 1537.50 |
| ESV | Elizabeth St. Victor | | | | | |
| Feb/20/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193160 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Declaration call and statements from client Kenneth for class certification, with Emily Farmer | | 2.50 | 205.00 | 512.50 |
| HD | Hardeep Dhillon | | | | | |
| Feb/20/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193327 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Declarations for class cert motion | | 4.00 | 195.00 | 780.00 |
| JW1 | Janette Wipper | | | | | |
| Feb/20/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193826 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Feb/20/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194312 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | document production uploading, interrogatories, document request | | 6.00 | 205.00 | 1230.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192596 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | conduct telephone deposition preparation session; conduct conference with class certification declarant; conduct legal research regarding meet and confer issues; draft correspondence to opposing counsel; conduct conference with legal assistants regarding deposition outline assignment | | 9.50 | 525.00 | 4987.50 |
| AM | Andrew Melzer | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192920 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review case research and analysis, confer regarding 30(b)(6)s | | 1.20 | 580.00 | 696.00 |
| EF | Emily Farmer | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193122 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Edit declarations; take Kenneth Voge declaration; conference call with team about 30b6 depositions | | 7.50 | 205.00 | 1537.50 |
| ESV | Elizabeth St. Victor | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193161 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Meeting with San Fran SWH team to discuss amended calendar of events by court order and updates on discovery | | 0.30 | 205.00 | 61.50 |
| HD | Hardeep Dhillon | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193328 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Declarations for class cert motion | | 2.50 | 195.00 | 487.50 |
| JeS | Jennifer Siegel | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193472 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | coordination with J. Heisler of filign opt-ins for SNET | | 1.00 | 265.00 | 265.00 |
| JW1 | Janette Wipper | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193827 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Emails with AM, CM re legal research, discovery, 30b6 dep; review 30b6 dep outline; team meeting re tasks | | 2.00 | 770.00 | 1540.00 |
| SM | Sean Miller | | | | | |
| Feb/21/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194313 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | document production uploading, 30b6 Call, correspondence, interrogatories, document request, deposition binder | | 8.50 | 205.00 | 1742.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Feb/22/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192597 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | revise draft stipulation with opposing counsel; revise email search term list; review responsive documents in advance of production; review documents in advance of in person preparation of opt-in deponent; review draft 30b6 deposition outlines | | 10.00 | 525.00 | 5250.00 |
| AM | Andrew Melzer | | | | | |
| Feb/22/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192921 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | confer regarding 30(b)(6)s, discovery | | 0.80 | 580.00 | 464.00 |
| DKM | Deborah Marcuse | | | | | |
| Feb/22/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193088 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | find search terms from SNET for Chaya; | | 0.10 | 475.00 | 47.50 |
| EF | Emily Farmer | | | | | |
| Feb/22/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193123 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Edit declarations; meet with Franz about deposition summaries; take Jose Ramos' declaration | | 4.00 | 205.00 | 820.00 |
| ESV | Elizabeth St. Victor | | | | | |
| Feb/22/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193162 | | Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB Document196-2 Filed03/01/13 Page98 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | | Matter | Client | | | | |
| Entry # | | Task | Matter Description<br>Explanation | Law Type | Hours | Rate | Total |

| Lwyr | Lawyer / Date / Entry # | Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|------|----|----|----|----|----|----|----|
| No Hold | | BW | Read-through of PacBell deposition summary chart sample, deposition summaries for Anthony Belfiore, declarations for Karen Ann Corey and Kenneth Voge | | 2.00 | 205.00 | 410.00 |
| ESV | Elizabeth St. Victor | | **Luque, Joe** | | | | |
| | Feb/22/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193163 | | BW | Jose Ramos declaration with Emily Farmer | lit | | | |
| **No Hold** | | | | | 1.70 | 205.00 | 348.50 |
| FrKC | Franz Katzir-Cozier | | **Luque, Joe** | | | | |
| | Feb/22/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193257 | | BW | Deposition summaries | lit | | | |
| **No Hold** | | | | | 10.00 | 205.00 | 2050.00 |
| HD | Hardeep Dhillon | | **Luque, Joe** | | | | |
| | Feb/22/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193329 | | BW | Calls with clients, declarations for class cert motion | lit | | | |
| **No Hold** | | | | | 3.00 | 195.00 | 585.00 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| | Feb/22/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193828 | | BW | Emails with SW, CM re discovery | lit | | | |
| **No Hold** | | | | | 0.10 | 770.00 | 77.00 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| | Feb/22/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 194314 | | BW | Interrogatories, document request, Correspondence, File Organization, Deposition Scheduling, Declarations | lit | | | |
| **No Hold** | | | | | 10.00 | 205.00 | 2050.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| | Feb/23/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 192922 | | BW | confer regarding 30(b)(6)s,scheduling | lit | | | |
| **No Hold** | | | | | 1.00 | 580.00 | 580.00 |
| EF | Emily Farmer | | **Luque, Joe** | | | | |
| | Feb/23/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193124 | | BW | Declaration write-up | lit | | | |
| **No Hold** | | | | | 1.00 | 205.00 | 205.00 |
| FrKC | Franz Katzir-Cozier | | **Luque, Joe** | | | | |
| | Feb/23/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193258 | | BW | Deposition summaries; | lit | | | |
| **No Hold** | | | | | 5.00 | 205.00 | 1025.00 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| | Feb/23/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193829 | | BW | Review to do list and assignment distribution | lit | | | |
| **No Hold** | | | | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | **Luque, Joe** | | | | |
| | Feb/23/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193973 | | BW | Meeting with J. Wipper, S. Wittels, CM, A. Melzer | lit | | | |
| **No Hold** | | | | | 1.00 | 370.00 | 370.00 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| | Feb/23/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 194315 | | BW | interrogatories, document request, deposition binders, correspondence | lit | | | |
| **No Hold** | | | | | 8.00 | 205.00 | 1640.00 |
| EF | Emily Farmer | | **Luque, Joe** | | | | |
| | Feb/24/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193125 | | BW | Declaration of Jose Ramos | lit | | | |
| **No Hold** | | | | | 1.50 | 205.00 | 307.50 |
| HD | Hardeep Dhillon | | **Luque, Joe** | | | | |
| | Feb/24/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193330 | | BW | Declarations for class cert motion | lit | | | |
| **No Hold** | | | | | 1.00 | 195.00 | 195.00 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| | Feb/24/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193830 | | BW | Emails with DS, SW, Pat re pending 1st level suits | lit | | | |
| **No Hold** | | | | | 0.25 | 770.00 | 192.50 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| | Feb/24/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 194316 | | BW | Document production, interrogatories, | lit | | | |
| **No Hold** | | | | | 6.00 | 205.00 | 1230.00 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| | Feb/27/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 192598 | | BW | Participate in internal strategy conference call; review draft deposition summary charts; draft legal assisant 30b6 assignment emails, follow up with legal assistants about assignments | lit | | | |
| **No Hold** | | | | | 10.00 | 525.00 | 5250.00 |
| DS | David Sanford | | **Luque, Joe** | | | | |
| | Feb/27/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 192821 | | BW | Training w/ Sean Miller on PacBell discovery | lit | | | |
| **No Hold** | | | | | 0.30 | 870.00 | 261.00 |
| DS | David Sanford | | **Luque, Joe** | | | | |
| | Feb/27/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 192824 | | BW | Read plaintiff's retainers, docket, and complaint. | lit | | | |
| **No Hold** | | | | | 2.00 | 870.00 | 1740.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| | Feb/27/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 192923 | | BW | review corresp regarding 30(b)(6)s | lit | | | |
| **No Hold** | | | | | 0.50 | 580.00 | 290.00 |
| EF | Emily Farmer | | **Luque, Joe** | | | | |
| | Feb/27/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193126 | | BW | Declarations; 30(b)(6) deposition | lit | | | |
| **No Hold** | | | | | 4.00 | 205.00 | 820.00 |
| ESV | Elizabeth St. Victor | | **Luque, Joe** | | | | |
| | Feb/27/2012 | **PacBell** | Joe Luque v. PacBell W&H | | | | |
| 193164 | | | | lit | | | |

Time Listing

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page99 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br><br><br>Task | Matter<br>Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **No Hold** | BW | Parceling through scanned retainers for declarants, noting clients with missing signatures | | 0.50 | 205.00 | 102.50 |
| ESV   Elizabeth St. Victor<br>Feb/27/2012  **PacBell**<br>193165<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Drafting calendar of events for PacBell | <br>lit | <br><br><br>1.00 | <br><br><br>205.00 | <br><br><br>205.00 |
| ESV   Elizabeth St. Victor<br>Feb/27/2012  **PacBell**<br>193166<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Training call with Sean Miller in San Fran on doc review for plaintiff-produced docs and recording | <br>lit | <br><br><br>1.00 | <br><br><br>205.00 | <br><br><br>205.00 |
| ESV   Elizabeth St. Victor<br>Feb/27/2012  **PacBell**<br>193167<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Sorting previously categorized defendent's doc production and logs of doc review files online | <br>lit | <br><br><br>2.00 | <br><br><br>205.00 | <br><br><br>410.00 |
| HD   Hardeep Dhillon<br>Feb/27/2012  **PacBell**<br>193331<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for class cert motion, 30(b)(6) outline | <br>lit | <br><br><br>4.25 | <br><br><br>195.00 | <br><br><br>828.75 |
| JW1   Janette Wipper<br>Feb/27/2012  **PacBell**<br>193831<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | <br>lit | <br><br><br>0.50 | <br><br><br>770.00 | <br><br><br>385.00 |
| SM   Sean Miller<br>Feb/27/2012  **PacBell**<br>194317<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Interrogatories, Document production, Doc Review, Deposition Binders | <br>lit | <br><br><br>8.00 | <br><br><br>205.00 | <br><br><br>1640.00 |
| ChM   Chaya Mandelbaum<br>Feb/28/2012  **PacBell**<br>192599<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Defend deposition of javier urizar; review draft dismissal of late opt-ins; correspond with opt-ins regarding upcoming depositions; conference with legal assistants regarding deposition summary outlines | <br>lit | <br><br><br>11.00 | <br><br><br>525.00 | <br><br><br>5775.00 |
| EF   Emily Farmer<br>Feb/28/2012  **PacBell**<br>193127<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Outline for 30(b)(6) depositions; call with Sean Miller on InferenceData sorting | <br>lit | <br><br><br>5.10 | <br><br><br>205.00 | <br><br><br>1045.50 |
| ESV   Elizabeth St. Victor<br>Feb/28/2012  **PacBell**<br>193168<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review of plaintiff-produced discovery docs; LUATT000001 - LUATT000580 - LUATT001152 | <br>lit | <br><br><br>7.90 | <br><br><br>205.00 | <br><br><br>1619.50 |
| FrKC   Franz Katzir-Cozier<br>Feb/28/2012  **PacBell**<br>193259<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summaries | <br>lit | <br><br><br>10.00 | <br><br><br>205.00 | <br><br><br>2050.00 |
| SM   Sean Miller<br>Feb/28/2012  **PacBell**<br>194318<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Outline, Rogs | <br>lit | <br><br><br>9.00 | <br><br><br>205.00 | <br><br><br>1845.00 |
| ChM   Chaya Mandelbaum<br>Feb/29/2012  **PacBell**<br>192600<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call with opt-in declarant regarding declaration in support of class certification; conference with legal assistants regarding 30b6 outlines; conference with legal assistant regarding deposition summaries; review draft declarations | <br>lit | <br><br><br>8.50 | <br><br><br>525.00 | <br><br><br>4462.50 |
| EF   Emily Farmer<br>Feb/29/2012  **PacBell**<br>193128<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>30(b)(6) deposition outlines; call about outlines | <br>lit | <br><br><br>4.80 | <br><br><br>205.00 | <br><br><br>984.00 |
| ESV   Elizabeth St. Victor<br>Feb/29/2012  **PacBell**<br>193169<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Doc review of plaintiff-produced documents; LUATT000994 | <br>lit | <br><br><br>5.40 | <br><br><br>205.00 | <br><br><br>1107.00 |
| FrKC   Franz Katzir-Cozier<br>Feb/29/2012  **PacBell**<br>193260<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summaries | <br>lit | <br><br><br>2.00 | <br><br><br>205.00 | <br><br><br>410.00 |
| JW1   Janette Wipper<br>Feb/29/2012  **PacBell**<br>193832<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review Supervisor dec draft | <br>lit | <br><br><br>0.75 | <br><br><br>770.00 | <br><br><br>577.50 |
| SM   Sean Miller<br>Feb/29/2012  **PacBell**<br>194319<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Correspondence, Deposition Outline, | <br>lit | <br><br><br>8.00 | <br><br><br>205.00 | <br><br><br>1640.00 |
| ChM   Chaya Mandelbaum<br>Mar/ 1/2012  **PacBell**<br>192601<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review pacbell draft declarations in support of class certification | <br>lit | <br><br><br>4.00 | <br><br><br>525.00 | <br><br><br>2100.00 |
| EF   Emily Farmer<br>Mar/ 1/2012  **PacBell**<br>193129<br>**No Hold** | <br><br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>30(b)(6) deposition outlines | <br>lit | <br><br><br>5.80 | <br><br><br>205.00 | <br><br><br>1189.00 |
| ESV   Elizabeth St. Victor | | | | | | |

Case3:09-cv-05885-CRB　Document196-2　Filed03/01/13　Page100 of 175

| Lwyr | Lawyer | | | | | | | |
|------|--------|--|--|--|--|--|--|--|
| Date | Matter | | Client | | | | | |
| Entry # | | | Matter Description | | Law Type | | | |
| | | Task | Explanation | | | Hours | Rate | Total |

| | | | | | | | | |
|------|--------|------|------------------------------------------|--------|------|------|------|------|
| Mar/ 1/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193170 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Doc review of plaintiff-produced documents; LUATT001153 - LUATT001964 - LUATT002591 | | | 3.60 | 205.00 | 738.00 |
| FrKC | Franz Katzir-Cozier | | | | | | | |
| Mar/ 1/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193261 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Deposition summaries | | | 3.00 | 205.00 | 615.00 |
| SM | Sean Miller | | | | | | | |
| Mar/ 1/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 194320 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Deposition Outline | | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Mar/ 2/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 192602 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | conference with random sample opt-in regarding written discovery responses; draft and review correspondence from opposing counsel; review draft declarations | | | 8.00 | 525.00 | 4200.00 |
| EF | Emily Farmer | | | | | | | |
| Mar/ 2/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193130 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | 30(b)(6) deposition outlines | | | 4.10 | 205.00 | 840.50 |
| ESV | Elizabeth St. Victor | | | | | | | |
| Mar/ 2/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193171 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Editing doc review notes | | | 0.20 | 205.00 | 41.00 |
| JW1 | Janette Wipper | | | | | | | |
| Mar/ 2/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193833 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Review supervisor decs | | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | | | |
| Mar/ 2/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 194321 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Interrogatories, Document Request, Correspondence, | | | 8.00 | 205.00 | 1640.00 |
| HD | Hardeep Dhillon | | | | | | | |
| Mar/ 4/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193332 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | 30(b)(6) outline, calls to clients | | | 1.50 | 195.00 | 292.50 |
| JW1 | Janette Wipper | | | | | | | |
| Mar/ 4/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193834 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Emails with JH, DS, SW re planning | | | 1.00 | 770.00 | 770.00 |
| SM | Sean Miller | | | | | | | |
| Mar/ 4/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 194322 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Deposition outline | | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 192603 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | review draft declarations and draft deposition summaries; conduct legal research regarding expert witness fees; draft correspondence to opt-in class members. | | | 9.50 | 525.00 | 4987.50 |
| AM | Andrew Melzer | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 192924 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | confer regarding 30(b)(6) deps and expert deps, research regarding expert deps, send info | | | 4.20 | 580.00 | 2436.00 |
| EF | Emily Farmer | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193131 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Declarations; 30(b)(6) deposition outlines; docs for deposition outlines | | | 4.60 | 205.00 | 943.00 |
| HD | Hardeep Dhillon | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193333 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Declarations for class cert motion | | | 3.50 | 195.00 | 682.50 |
| JW1 | Janette Wipper | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193835 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Conference call with team | | | 0.50 | 770.00 | 385.00 |
| MiL | Miriam Lederer | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 193974 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Reviewing declarations | | | 1.00 | 370.00 | 370.00 |
| SM | Sean Miller | | | | | | | |
| Mar/ 5/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 194323 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | Interrogatories, Document Request, Deposition Outline, Correspondence, | | | 10.00 | 205.00 | 2050.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| Mar/ 6/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 192604 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | review draft declarations; conduct telephone deposition preparation of upcoming opt-in deponent; draft correspondence to opposing counsel; participate in internal strategy call | | | 6.00 | 525.00 | 3150.00 |
| AM | Andrew Melzer | | | | | | | |
| Mar/ 6/2012 | PacBell | | **Luque, Joe** | | lit | | | |
| 192925 | | | Joe Luque v. PacBell W&H | | | | | |
| No Hold | | BW | confer regarding expert deps, case status | | | 2.00 | 580.00 | 1160.00 |
| EF | Emily Farmer | | | | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| **Date** | **Matter** | | **Client** | | **Law Type** | | |
| **Entry #** | | **Task** | **Matter Description** | | | | |
| | | | **Explanation** | | | **Hours** | **Rate** | **Total** |

| | | | | | | |
|---|---|---|---|---|---|---|
| HD | Hardeep Dhillon | | | | | |
| Mar/ 6/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193132 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Follow up on declaration edits; call with team about assignments | | 2.80 | 205.00 | 574.00 |
| HD | Hardeep Dhillon | | | | | |
| Mar/ 6/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193334 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Declarations for class cert motion | | 7.25 | 195.00 | 1413.75 |
| JW1 | Janette Wipper | | | | | |
| Mar/ 6/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193836 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Review updated to do list | | 0.25 | 770.00 | 192.50 |
| MiL | Miriam Lederer | | | | | |
| Mar/ 6/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193975 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Reviewing declarations; Meeting with Legal Assistants regarding declarations | | 2.00 | 370.00 | 740.00 |
| SM | Sean Miller | | | | | |
| Mar/ 6/2012 | **PacBell** | | **Luque, Joe** | | | |
| 194324 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Document production, Interrogatories, Document Request, Correspondence, Calls with Clients | | 9.25 | 205.00 | 1896.25 |
| AM | Andrew Melzer | | | | | |
| Mar/ 7/2012 | **PacBell** | | **Luque, Joe** | | | |
| 192926 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | review DeLodder brief, confer regarding same | | 1.60 | 580.00 | 928.00 |
| EF | Emily Farmer | | | | | |
| Mar/ 7/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193133 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Call declarants to schedule taking declarations | | 0.50 | 205.00 | 102.50 |
| SM | Sean Miller | | | | | |
| Mar/ 7/2012 | **PacBell** | | **Luque, Joe** | | | |
| 194325 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Interrogatories, Document production, File Org, Document Request, Deposition Outline, Deposition Binder | | 11.00 | 205.00 | 2255.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Mar/ 8/2012 | **PacBell** | | **Luque, Joe** | | | |
| 192605 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | draft correspondence to opposing counsel; conference with opt-in declarants and upcoming opt-in deponents; review 30b6 designations from defendants; review documents to prepare for in person deposition preparation of upcoming opt-in | | 8.50 | 525.00 | 4462.50 |
| EF | Emily Farmer | | | | | |
| Mar/ 8/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193134 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Call declarants; edit declarations | | 3.70 | 205.00 | 758.50 |
| HD | Hardeep Dhillon | | | | | |
| Mar/ 8/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193335 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Pacbell printing binders, 30(b)(6) outline | | 1.00 | 195.00 | 195.00 |
| SM | Sean Miller | | | | | |
| Mar/ 8/2012 | **PacBell** | | **Luque, Joe** | | | |
| 194326 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Deposition Outline, DP | | 7.50 | 205.00 | 1537.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Mar/ 9/2012 | **PacBell** | | **Luque, Joe** | | | |
| 192606 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | conduct in person deposition preparation of upcoming opt-in deponent; draft correspondence to opposing counsel; conduct telephone deposition preparation of upcoming opt-in deponent | | 9.00 | 525.00 | 4725.00 |
| AM | Andrew Melzer | | | | | |
| Mar/ 9/2012 | **PacBell** | | **Luque, Joe** | | | |
| 192927 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | review corresp and analysis, confer regarding discovery issues | | 2.00 | 580.00 | 1160.00 |
| EF | Emily Farmer | | | | | |
| Mar/ 9/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193135 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Edit declarations; Victor Martinez declaration | | 2.60 | 205.00 | 533.00 |
| EF | Emily Farmer | | | | | |
| Mar/ 9/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193136 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Victor Martinez declaration | | 4.60 | 205.00 | 943.00 |
| JW1 | Janette Wipper | | | | | |
| Mar/ 9/2012 | **PacBell** | | **Luque, Joe** | | | |
| 193837 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Review and edit obj and resp to Dft's subpoena | | 1.00 | 770.00 | 770.00 |
| SM | Sean Miller | | | | | |
| Mar/ 9/2012 | **PacBell** | | **Luque, Joe** | | | |
| 194327 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | Document production printing, Deposition Outline | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Mar/12/2012 | **PacBell** | | **Luque, Joe** | | | |
| 192607 | | | Joe Luque v. PacBell W&H | lit | | |
| **No Hold** | | BW | conduct phone preparation of upcoming opt-in; review class certification draft declarations; conference call with opt-in plaintiff regarding her retaliation concerns; reviewsnet deposition for meet and confer on 30b6 deposition designation issue; review 30b6 deposition draft outlines of legal assistants | | 10.25 | 525.00 | 5381.25 |
| AM | Andrew Melzer | | | | | |
| Mar/12/2012 | **PacBell** | | **Luque, Joe** | | | |

Time Listing

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 192928<br>**No Hold** | BW | Joe Luque v. PacBell W&H<br>confer regarding deposition disocovery issues, review corresp, confer regarding schedule | lit | 2.20 | 580.00 | 1276.00 |
| JW1 Janette Wipper<br>Mar/12/2012 **PacBell**<br>193838<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| SM Sean Miller<br>Mar/12/2012 **PacBell**<br>194328<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Outline, Document production, Correspondence, Declaration | lit | 9.00 | 205.00 | 1845.00 |
| ChM Chaya Mandelbaum<br>Mar/13/2012 **PacBell**<br>192608<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with opt-in declarants; draft correspondence to opposing counsel | lit | 5.75 | 525.00 | 3018.75 |
| AM Andrew Melzer<br>Mar/13/2012 **PacBell**<br>192929<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer with Krosnick regarding discovery requests, confer regarding discovery and objections, work on subpoena responses | lit | 5.80 | 580.00 | 3364.00 |
| EF Emily Farmer<br>Mar/13/2012 **PacBell**<br>193137<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Contact declarants; edit declarations | lit | 2.00 | 205.00 | 410.00 |
| JW1 Janette Wipper<br>Mar/13/2012 **PacBell**<br>193839<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Review and edit obj and resp to Dft's subpoena | lit | 1.00 | 770.00 | 770.00 |
| SM Sean Miller<br>Mar/13/2012 **PacBell**<br>194329<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Outline, Document production uploading | lit | 7.25 | 205.00 | 1486.25 |
| ChM Chaya Mandelbaum<br>Mar/14/2012 **PacBell**<br>192609<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>defend deposition; draft correspondence to opposing counsel | lit | 9.00 | 525.00 | 4725.00 |
| AM Andrew Melzer<br>Mar/14/2012 **PacBell**<br>192930<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding expert discovery issues subpoena responses | lit | 3.20 | 580.00 | 1856.00 |
| SM Sean Miller<br>Mar/14/2012 **PacBell**<br>194330<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition outline, Document production | lit | 8.50 | 205.00 | 1742.50 |
| SM Sean Miller<br>Mar/15/2012 **PacBell**<br>160145<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Binders, Declarations | lit | 0.00 | 10.00 | 0.00 |
| ChM Chaya Mandelbaum<br>Mar/15/2012 **PacBell**<br>192610<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review documents in advance of upcoming depositions; draft correspondence to opposing counsel conference with team regarding legal research assginments and meet and cofer positions; conduct legal research regarding opt-in terminating sanctions | lit | 5.50 | 525.00 | 2887.50 |
| AM Andrew Melzer<br>Mar/15/2012 **PacBell**<br>192931<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding discovery issues, research and analysis | lit | 3.90 | 580.00 | 2262.00 |
| EF Emily Farmer<br>Mar/15/2012 **PacBell**<br>193138<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Take Steve Sutton declaration; take Steve McWhorter declaration; review declarations | lit | 4.40 | 205.00 | 902.00 |
| ChM Chaya Mandelbaum<br>Mar/16/2012 **PacBell**<br>192611<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>preparation for 30b6 depositions, defending opt-in depositions | lit | 7.00 | 525.00 | 3675.00 |
| AM Andrew Melzer<br>Mar/16/2012 **PacBell**<br>192932<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>help prepare for deps | lit | 1.80 | 580.00 | 1044.00 |
| EF Emily Farmer<br>Mar/16/2012 **PacBell**<br>193139<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations | lit | 4.00 | 205.00 | 820.00 |
| SM Sean Miller<br>Mar/16/2012 **PacBell**<br>194331<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>WebAdd, Deposition Binders, Deposition Preparation, Dec Call, Correspondence | lit | 8.00 | 205.00 | 1640.00 |
| ChM Chaya Mandelbaum<br>Mar/19/2012 **PacBell**<br>192612<br>**No Hold** | BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>travel to la for depositions; conduct in person preparation of opt-in deponent; confernece with legal assistants regarding 30b6 depositions | lit | 9.00 | 525.00 | 4725.00 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page103 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | Law Type | | | |
| | | | Explanation | | Hours | Rate | Total |

| | | | | | | | |
|------|--------|---|---|---|---|---|---|
| AM | Andrew Melzer | | | | | | |
| Mar/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192933 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review DeLodder decision, confer regarding class cert motion | | 1.20 | 580.00 | 696.00 |
| EF | Emily Farmer | | | | | | |
| Mar/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193140 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Contact declarants; conference call with team | | 1.10 | 205.00 | 225.50 |
| JW1 | Janette Wipper | | | | | | |
| Mar/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193840 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | | |
| Mar/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194332 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Deposition Preparation, Emails, Production | | 9.00 | 205.00 | 1845.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192613 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | defend deposition of opt-in plaintiff; review documents in advance of in person preparation of upcoming opt-in plaintiff; participate in strategy conference of 30b6 deposition | | 8.50 | 525.00 | 4462.50 |
| AM | Andrew Melzer | | | | | | |
| Mar/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192934 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | provide research for class cert | | 0.60 | 580.00 | 348.00 |
| ESV | Elizabeth St. Victor | | | | | | |
| Mar/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193172 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Doc review of batch 63 and 64 | | 12.70 | 205.00 | 2603.50 |
| JW1 | Janette Wipper | | | | | | |
| Mar/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193841 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Emails re objections and response to Dft's subpoena of Krosnick; emails with KK, SW, DS re class motion | | 3.00 | 770.00 | 2310.00 |
| MiL | Miriam Lederer | | | | | | |
| Mar/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193976 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Reviewing declarations | | 3.50 | 370.00 | 1295.00 |
| SM | Sean Miller | | | | | | |
| Mar/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194333 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Deposition Printing, Deposition Preparation | | 11.50 | 205.00 | 2357.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192614 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conduct in person preparation of opt-in deponent, review documents for use in deposition; draft correspondence to opposing counsel | | 6.00 | 525.00 | 3150.00 |
| AM | Andrew Melzer | | | | | | |
| Mar/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192935 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | confer regarding deposition issues | | 0.70 | 580.00 | 406.00 |
| EF | Emily Farmer | | | | | | |
| Mar/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193141 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Review declarations; contact/email declarants for signatures; look for documents to support 30(b)(6) deposition outlines; edit Jeffrey Casillas declaration | | 5.70 | 205.00 | 1168.50 |
| ESV | Elizabeth St. Victor | | | | | | |
| Mar/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193173 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Defendent doc review | | 11.70 | 205.00 | 2398.50 |
| MiL | Miriam Lederer | | | | | | |
| Mar/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193977 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Reviewing declarations | | 4.00 | 370.00 | 1480.00 |
| SM | Sean Miller | | | | | | |
| Mar/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194334 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Correspondence, Document production, Meeting, Deposition Binder, Declaration Calls, | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192615 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | meet with deponent before deposition, defend deposition of opt-in movant, travel from deposition to airport | | 825.00 | 525.00 | 433125.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192616 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | see above | | 0.25 | 525.00 | 131.25 |
| EF | Emily Farmer | | | | | | |
| Mar/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193142 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Look for responsive documents for 30(b)(6) deposition outlines | | 5.20 | 205.00 | 1066.00 |
| EF | Emily Farmer | | | | | | |
| Mar/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193143 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Look for documents to support 30(b)(6) outline | | 1.40 | 205.00 | 287.00 |
| JW1 | Janette Wipper | | | | | | |

| Lwyr | Lawyer | | | | | | |
|---|---|---|---|---|---|---|---|
| Date | | Matter | Client | | Law Type | | |
| Entry # | | Task | Matter Description Explanation | | | Hours | Rate | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Mar/22/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193842 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Emails with SM and JS re discovery; emails with SW and AM re expert | | | 0.25 | 770.00 | 192.50 |
| SM | Sean Miller | | | | | | |
| Mar/22/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 194335 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Document production, File Organization, Declarations | | | 8.00 | 205.00 | 1640.00 |
| EF | Emily Farmer | | | | | | |
| Mar/23/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193144 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Format declarations with final template; edit final drafts; look for responsive documents for 30(b)(6) deposition outlines | | | 3.30 | 205.00 | 676.50 |
| ESV | Elizabeth St. Victor | | | | | | |
| Mar/23/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193174 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Doc Review | | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | | |
| Mar/23/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 194336 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Correspondence, Meeting, Declarations, File Organization, Document production Uploading, Declarations | | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/26/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 192617 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | conduct telephone deposition preparation, conduct legal assistant conference call regarding declaration gathering, review draft declarations, conduct 30b6 strategy conference, draft correspodnence to opposing counsel | | | 10.00 | 525.00 | 5250.00 |
| EF | Emily Farmer | | | | | | |
| Mar/26/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193145 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Edit declarations; conference call with team regarding declaration statuses; send out declarations to declarants for signatures | | | 6.90 | 205.00 | 1414.50 |
| ESV | Elizabeth St. Victor | | | | | | |
| Mar/26/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193175 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Meeting w/ Miriam, Chaya, Jeannette and Legal Assistants workiing on deps | | | 0.60 | 205.00 | 123.00 |
| FrKC | Franz Katzir-Cozier | | | | | | |
| Mar/26/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193262 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Update deposition preparation chart | | | 0.10 | 205.00 | 20.50 |
| HD | Hardeep Dhillon | | | | | | |
| Mar/26/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193336 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Declarations for Class Cert motion | | | 4.50 | 195.00 | 877.50 |
| SM | Sean Miller | | | | | | |
| Mar/26/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 194337 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Interrogatories, Deponent Calls, Declarations | | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/27/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 192618 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | review declarations in support of class certication; conference with team regarding discovery deadline and 30b6 depositions | | | 5.00 | 525.00 | 2625.00 |
| EF | Emily Farmer | | | | | | |
| Mar/27/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193146 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Contact declarants; take Kenneth Rehman's declaration; write Kenneth Rehman's declaration; follow up with Victor Martinez | | | 4.00 | 205.00 | 820.00 |
| HD | Hardeep Dhillon | | | | | | |
| Mar/27/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193337 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Declarations for Class cert motion | | | 10.00 | 195.00 | 1950.00 |
| SM | Sean Miller | | | | | | |
| Mar/27/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 194338 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Correspondence, Declarations | | | 9.00 | 205.00 | 1845.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Mar/28/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 192619 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | conference regarding metiation, review draft stay motions, conference with upcoming opt-in deponent | | | 2.00 | 525.00 | 1050.00 |
| EF | Emily Farmer | | | | | | |
| Mar/28/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193147 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Deposition summary; call with Karen Ann Correy to edit declaration; edit declaration | | | 4.80 | 205.00 | 984.00 |
| HD | Hardeep Dhillon | | | | | | |
| Mar/28/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193338 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Declarations for Class cert motion | | | 6.50 | 195.00 | 1267.50 |
| JW1 | Janette Wipper | | | | | | |
| Mar/28/2012 | **PacBell** | | **Luque, Joe** | | lit | | |
| 193843 | | | Joe Luque v. PacBell W&H | | | | |
| **No Hold** | | BW | Conference call with team; email with KK and SW | | | 0.60 | 770.00 | 462.00 |
| | Sean Miller | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Mar/28/2012<br>194339<br>**No Hold** | Joe<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition Binders, Emails, Declarations | lit | 8.00 | 205.00 | 1640.00 |
| ChM Chaya Mandelbaum | | | | | | |
| Mar/29/2012<br>192620<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft tech declaration in support of class<br>certification; review documents in advance of in person<br>deposition preparation of upcoming opt-in deponent | lit | 4.00 | 525.00 | 2100.00 |
| EF Emily Farmer | | | | | | |
| Mar/29/2012<br>193148<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Deposition summaries; compile declarations with signatures | lit | 2.10 | 205.00 | 430.50 |
| HD Hardeep Dhillon | | | | | | |
| Mar/29/2012<br>193339<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for Class cert motion | lit | 3.00 | 195.00 | 585.00 |
| SM Sean Miller | | | | | | |
| Mar/29/2012<br>194340<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emails, Declarations, Correspondence, Document Request, | lit | 9.25 | 205.00 | 1896.25 |
| ChM Chaya Mandelbaum | | | | | | |
| Mar/30/2012<br>192621<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft stipulation to stay proceedings; communicate revised<br>schedule to upcoming opt-in deponents; review draft<br>declarations; communicate with technician regarding<br>declaration in support of class certification | lit | 3.50 | 525.00 | 1837.50 |
| AM Andrew Melzer | | | | | | |
| Mar/30/2012<br>192936<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding mediation and stay of cases | lit | 1.00 | 580.00 | 580.00 |
| EF Emily Farmer | | | | | | |
| Mar/30/2012<br>193149<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Compile declarations with signatures; deposition summary;<br>look for responsive documents for 30(b)(6) depositions; edit<br>declarations | lit | 2.60 | 205.00 | 533.00 |
| SM Sean Miller | | | | | | |
| Mar/30/2012<br>194341<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations, Emails | lit | 8.00 | 205.00 | 1640.00 |
| HD Hardeep Dhillon | | | | | | |
| Mar/31/2012<br>193340<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for Class cert motion | lit | 4.00 | 195.00 | 780.00 |
| HD Hardeep Dhillon | | | | | | |
| Apr/ 1/2012<br>193341<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for Class cert motion | lit | 3.00 | 195.00 | 585.00 |
| ChM Chaya Mandelbaum | | | | | | |
| Apr/ 2/2012<br>192622<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conduct research regarding at&t class action<br>misslcassifcation settlements; review draft class<br>certification declarations; | lit | 4.00 | 525.00 | 2100.00 |
| AM Andrew Melzer | | | | | | |
| Apr/ 2/2012<br>192937<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review case law on class cert, confer regarding mediation and<br>stip | lit | 0.90 | 580.00 | 522.00 |
| EF Emily Farmer | | | | | | |
| Apr/ 2/2012<br>193150<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edit and send out declarations; take John Isbell's declaration | lit | 2.60 | 205.00 | 533.00 |
| ESV Elizabeth St. Victor | | | | | | |
| Apr/ 2/2012<br>193176<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edit declaration drafts | lit | 2.00 | 205.00 | 410.00 |
| HD Hardeep Dhillon | | | | | | |
| Apr/ 2/2012<br>193342<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations for Class cert motion | lit | 3.00 | 195.00 | 585.00 |
| JeS Jennifer Siegel | | | | | | |
| Apr/ 2/2012<br>193473<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>work on settlement | lit | 0.25 | 265.00 | 66.25 |
| JW1 Janette Wipper | | | | | | |
| Apr/ 2/2012<br>193844<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Email client regarding demands; conference call with team;<br>review draft stipulation regarding stay | lit | 2.00 | 770.00 | 1540.00 |
| SM Sean Miller | | | | | | |
| Apr/ 2/2012<br>194342<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations | lit | 8.00 | 205.00 | 1640.00 |
| ChM Chaya Mandelbaum | | | | | | |
| Apr/ 3/2012<br>192623<br>**No Hold** | **PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review class certification declarations; correspond with<br>opt-in class members | lit | 6.00 | 525.00 | 3150.00 |

| Lwyr Lawyer | | | | | | | |
|---|---|---|---|---|---|---|---|
| Date Matter | | | Client | | | | |
| Entry # | | | Matter Description | | Law Type | | |
| | | Task | Explanation | | | Hours | Rate | Total |

| Lwyr | Lawyer | Matter | Client / Matter Description / Explanation | Task | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| EF | Emily Farmer | | Luque, Joe | | | | | |
| Apr/ 3/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193151 | | | Edit declarations; send out declarations; add declarants' | | | | | |
| No Hold | | BW | edits; deposition summary | | | 2.30 | 205.00 | 471.50 |
| SM | Sean Miller | | Luque, Joe | | | | | |
| Apr/ 3/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 194343 | | | Emails, Document production, Declarations | | | | | |
| No Hold | | BW | | | | 7.00 | 205.00 | 1435.00 |
| SM | Sean Miller | | Luque, Joe | | | | | |
| Apr/ 3/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 194344 | | | LA Hiring | | | | | |
| No Hold | | BW | | | | 1.00 | 205.00 | 205.00 |
| ChM | Chaya Mandelbaum | | Luque, Joe | | | | | |
| Apr/ 4/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 192624 | | | review draft declarations; review draft stay motions and | | | | | |
| No Hold | | BW | tolling agreements | | | 4.25 | 525.00 | 2231.25 |
| EF | Emily Farmer | | Luque, Joe | | | | | |
| Apr/ 4/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193152 | | | edit Steve McWhorter declaration; look for responsive | | | | | |
| No Hold | | BW | documents for 30(b)(6) depositions | | | 1.70 | 205.00 | 348.50 |
| MiL | Miriam Lederer | | Luque, Joe | | | | | |
| Apr/ 4/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193978 | | | Reviewing declarations | | | | | |
| No Hold | | BW | | | | 3.50 | 370.00 | 1295.00 |
| SM | Sean Miller | | Luque, Joe | | | | | |
| Apr/ 4/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 194345 | | | Declarations | | | | | |
| No Hold | | BW | | | | 8.00 | 205.00 | 1640.00 |
| EF | Emily Farmer | | Luque, Joe | | | | | |
| Apr/ 5/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193153 | | | look for responsive documents for 30(b)(6) depositions | | | | | |
| No Hold | | BW | | | | 0.25 | 205.00 | 51.25 |
| EF | Emily Farmer | | Luque, Joe | | | | | |
| Apr/ 5/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193154 | | | look for responsive documents for 30(b)(6) depositions | | | | | |
| No Hold | | BW | | | | 2.10 | 205.00 | 430.50 |
| MiL | Miriam Lederer | | Luque, Joe | | | | | |
| Apr/ 5/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193979 | | | Reviewing declarations | | | | | |
| No Hold | | BW | | | | 5.00 | 370.00 | 1850.00 |
| SW | Steven Wittels | | Luque, Joe | | | | | |
| Apr/ 5/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 194877 | | | review declarations in support of class certification; review | | | | | |
| No Hold | | BW | draft stipulations for stays; draft correspondence to | | | 3.50 | 870.00 | 3045.00 |
| | | | opposing counsel | | | | | |
| ChM | Chaya Mandelbaum | | Luque, Joe | | | | | |
| Apr/ 6/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 192625 | | | participate in mediation strategy conference call; conduct | | | | | |
| No Hold | | BW | research regarding class settlements after trial; conduct | | | 7.00 | 525.00 | 3675.00 |
| | | | research regarding at&t misclassification settlements; | | | | | |
| | | | review drafts declarations in support of class certification | | | | | |
| AM | Andrew Melzer | | Luque, Joe | | | | | |
| Apr/ 6/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 192938 | | | confer regarding AT&T wage and hour mediation and settlement | | | | | |
| No Hold | | BW | possibilities | | | 2.50 | 580.00 | 1450.00 |
| EF | Emily Farmer | | Luque, Joe | | | | | |
| Apr/ 6/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193155 | | | look for responsive docs for 30(b)(6) depositions; edit | | | | | |
| No Hold | | BW | Kenneth Rehman's declaration; call Kenneth with follow up | | | 2.30 | 205.00 | 471.50 |
| | | | questions | | | | | |
| HD | Hardeep Dhillon | | Luque, Joe | | | | | |
| Apr/ 6/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193343 | | | Declarations for class cert motion | | | | | |
| No Hold | | BW | | | | 2.00 | 195.00 | 390.00 |
| JW1 | Janette Wipper | | Luque, Joe | | | | | |
| Apr/ 6/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193845 | | | Assist with 30B6 deposition; emails with S. Wittels, J. | | | | | |
| No Hold | | BW | Heisler, A. Melzer regarding expert report | | | 7.00 | 770.00 | 5390.00 |
| SM | Sean Miller | | Luque, Joe | | | | | |
| Apr/ 6/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 194346 | | | Emails, File Org, Declaration | | | | | |
| No Hold | | BW | | | | 8.00 | 205.00 | 1640.00 |
| HD | Hardeep Dhillon | | Luque, Joe | | | | | |
| Apr/ 7/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193344 | | | Declarations for class cert motion | | | | | |
| No Hold | | BW | | | | 5.00 | 195.00 | 975.00 |
| HD | Hardeep Dhillon | | Luque, Joe | | | | | |
| Apr/ 8/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 193345 | | | Declarations for class cert motion | | | | | |
| No Hold | | BW | | | | 4.50 | 195.00 | 877.50 |
| ChM | Chaya Mandelbaum | | Luque, Joe | | | | | |
| Apr/ 9/2012 | **PacBell** | | Joe Luque v. PacBell W&H | | lit | | | |
| 192626 | | | | | | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | conduct research regarding jury trials in california; review draft declarations to support class certification; update damages presentation chart | | 4.25 | 525.00 | 2231.25 |
| EF<br>Apr/ 9/2012<br>193156 | Emily Farmer<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | look for responsive documents for 30(b)(6) depositions; follow up with Steven McWhorter for declaration edits | | 1.90 | 205.00 | 389.50 |
| ESV<br>Apr/ 9/2012<br>193177 | Elizabeth St. Victor<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Defendent doc review | | 1.40 | 205.00 | 287.00 |
| HD<br>Apr/ 9/2012<br>193346 | Hardeep Dhillon<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Declarations for class cert motion | | 1.00 | 195.00 | 195.00 |
| SM<br>Apr/ 9/2012<br>194347 | Sean Miller<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Damages, Declarations | | 8.00 | 205.00 | 1640.00 |
| ChM<br>Apr/10/2012<br>192627 | Chaya Mandelbaum<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review and revise damages chart; participate in conference call regarding mediation presentation; conduct legal research regarding parameters for class settlements | | 6.50 | 525.00 | 3412.50 |
| SM<br>Apr/10/2012<br>194348 | Sean Miller<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Damages, Declarations, Deposition Summaries | | 8.00 | 205.00 | 1640.00 |
| ChM<br>Apr/11/2012<br>192628 | Chaya Mandelbaum<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review damages analysis; confer with counsel for techcase regarding declaration sharing process | | 1.50 | 525.00 | 787.50 |
| EF<br>Apr/11/2012<br>193157 | Emily Farmer<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | follow up with Kenneth Rehman about declaration | | 0.70 | 205.00 | 143.50 |
| SM<br>Apr/11/2012<br>194349 | Sean Miller<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Emails, Deposition Summaries | | 8.00 | 205.00 | 1640.00 |
| ChM<br>Apr/12/2012<br>192629 | Chaya Mandelbaum<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review and revise damages analysis; confer with team regarding mediation strategy; begin draft mediation statement | | 2.50 | 525.00 | 1312.50 |
| JW1<br>Apr/12/2012<br>193846 | Janette Wipper<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Emails with ML, D. Bains, CM regarding tasks | | 0.25 | 770.00 | 192.50 |
| SM<br>Apr/12/2012<br>194350 | Sean Miller<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Damages Calculation | | 8.00 | 205.00 | 1640.00 |
| ChM<br>Apr/13/2012<br>192630 | Chaya Mandelbaum<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft mediation statement; conduct research in support of mediation statement; review and revise proportionality charts and damages summaries | | 7.00 | 525.00 | 3675.00 |
| JW1<br>Apr/13/2012<br>193847 | Janette Wipper<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review email to class members; review mediation docs | | 1.50 | 770.00 | 1155.00 |
| SM<br>Apr/13/2012<br>194351 | Sean Miller<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Updating Damages Calculation | | 8.00 | 205.00 | 1640.00 |
| AM<br>Apr/16/2012<br>192939 | Andrew Melzer<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review edit mediation statement | | 2.00 | 580.00 | 1160.00 |
| JW1<br>Apr/16/2012<br>193848 | Janette Wipper<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Confernce call with team | | 0.50 | 770.00 | 385.00 |
| SM<br>Apr/16/2012<br>194352 | Sean Miller<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Charts | | 8.00 | 205.00 | 1640.00 |
| WH<br>Apr/16/2012<br>194929 | Wendy Hado<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Document Review | | 5.35 | 195.00 | 1043.25 |
| ChM<br>Apr/17/2012<br>192631 | Chaya Mandelbaum<br>PacBell | Luque, Joe<br>Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | prepare mediation documents | | 5.50 | 525.00 | 2887.50 |
| | David Sanford | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page108 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | Matter | | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192806 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Travel from DC to San Francisco; prepare for mediation. | | 3.00 | 870.00 | 2610.00 |
| HoP | Hogan Paschal | | | | | | |
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193364 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | declarations | | 0.10 | 195.00 | 19.50 |
| HoP | Hogan Paschal | | | | | | |
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193365 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | | | 0.00 | 195.00 | 0.00 |
| HoP | Hogan Paschal | | | | | | |
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193366 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | declarations | | 0.00 | 195.00 | 0.00 |
| JW1 | Janette Wipper | | | | | | |
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193849 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Emails with Emily F and and S. Wittels regarding named Plaintiffs | | 0.10 | 770.00 | 77.00 |
| SM | Sean Miller | | | | | | |
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194353 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Charts | | 8.00 | 205.00 | 1640.00 |
| WH | Wendy Hado | | | | | | |
| Apr/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194930 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Document Review | | 3.47 | 195.00 | 676.65 |
| ChM | Chaya Mandelbaum | | | | | | |
| Apr/18/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192632 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | prepare mediation documents, participate in internal strategy conference regarding mediation | | 11.00 | 525.00 | 5775.00 |
| DS | David Sanford | | | | | | |
| Apr/18/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192807 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Prepare for mediation. | | 6.50 | 870.00 | 5655.00 |
| SM | Sean Miller | | | | | | |
| Apr/18/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194354 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Charts | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Apr/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192633 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | participate in pre mediation strategy session and participate in mediation | | 15.50 | 525.00 | 8137.50 |
| DS | David Sanford | | | | | | |
| Apr/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192808 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Attend second mediation with D.Rotman; meet with staff regarding the same. | | 15.50 | 870.00 | 13485.00 |
| JW1 | Janette Wipper | | | | | | |
| Apr/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193850 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | mediation | | 10.00 | 770.00 | 7700.00 |
| SM | Sean Miller | | | | | | |
| Apr/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194355 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Charts | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Apr/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192634 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | discuss next memorandum of understanding and steps for settlement effectuation | | 1.25 | 525.00 | 656.25 |
| AM | Andrew Melzer | | | | | | |
| Apr/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192940 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | confer regarding mediation and settlement | | 1.60 | 580.00 | 928.00 |
| SM | Sean Miller | | | | | | |
| Apr/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194356 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart | | 8.00 | 205.00 | 1640.00 |
| JW1 | Janette Wipper | | | | | | |
| Apr/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193851 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | research regarding settlement | | 2.20 | 770.00 | 1694.00 |
| JW1 | Janette Wipper | | | | | | |
| Apr/23/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193852 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | | |
| Apr/23/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194357 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | emails | | 2.00 | 205.00 | 410.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Apr/25/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192635 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | communicate with opt-ins and attorney from tech break case | | 0.50 | 525.00 | 262.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Apr/26/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192636 | | | Joe Luque v. PacBell W&H | lit | | | |

Mar/ 1/2013                ÂÂÂÂÂÂSanfordÂHeisler, LLP                  Page: 106
Time Listing
Case3:09-cv-05885-CRB   Document196-2  Filed03/01/13   Page109 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | conference with attorney for technicians; internal conference regarding drafting of settlement agreements, strategy; conference with legal assistant regarding communications with class cert declarants | | 1.00 | 525.00 | 525.00 |
| SM<br>Apr/27/2012<br>194358<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>Apr/30/2012<br>192637<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review correspondence from opposing counsel regarding deposition errata entries and review deposition errata entries | lit | 0.50 | 525.00 | 262.50 |
| EF<br>Apr/30/2012<br>193158<br>No Hold | Emily Farmer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>look to see what declarants want to participate in other settlement | lit | 1.20 | 205.00 | 246.00 |
| EF<br>Apr/30/2012<br>193159<br>No Hold | Emily Farmer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call declarants regarding other lawsuit | lit | 0.30 | 205.00 | 61.50 |
| JW1<br>Apr/30/2012<br>193853<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Email with S. Wittels and Paul Jenvey | lit | 0.50 | 770.00 | 385.00 |
| ChM<br>May/ 1/2012<br>192638<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 0.50 | 525.00 | 262.50 |
| ChM<br>May/ 2/2012<br>192639<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>revise draft settlement job affirmation; conference with opt-in plaintiff regarding construction and engineering job duties; correspond with tech counsel regarding declaration gathering project | lit | 1.75 | 525.00 | 918.75 |
| SM<br>May/ 2/2012<br>194359<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declarations | lit | 2.00 | 205.00 | 410.00 |
| JW1<br>May/ 3/2012<br>193854<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edit motion for class cert | lit | 2.00 | 770.00 | 1540.00 |
| JW1<br>May/ 4/2012<br>193855<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Edit and review motion for class cert | lit | 3.00 | 770.00 | 2310.00 |
| JW1<br>May/ 7/2012<br>193856<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| AM<br>May/ 8/2012<br>192941<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding case status settlement issues, strategy, confer regarding settlement papers, job affirmations | lit | 1.40 | 580.00 | 812.00 |
| ChM<br>May/ 9/2012<br>192640<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>coordinate with tech case attorney regarding declaration project | lit | 0.50 | 525.00 | 262.50 |
| SM<br>May/ 9/2012<br>194360<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declaration Calls | lit | 3.00 | 205.00 | 615.00 |
| SM<br>May/ 9/2012<br>194361<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Declaration Calls | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>May/10/2012<br>192641<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with opt-in declarants and counse for technicians | lit | 0.75 | 525.00 | 393.75 |
| AM<br>May/11/2012<br>192942<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit job affirmation | lit | 1.40 | 580.00 | 812.00 |
| JW1<br>May/13/2012<br>193857<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Email with Cory; review org chart | lit | 1.00 | 770.00 | 770.00 |
| ChM<br>May/14/2012<br>192642<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review revised draft of employee affirmation; draft correspondence regarding next steps | lit | 0.50 | 525.00 | 262.50 |
| AM<br>May/14/2012 | Andrew Melzer<br>**PacBell** | **Luque, Joe** | | | | |

Case3:09-cv-05885-CRB   Document196-2  Filed03/01/13  Page110 of 175

| Lwyr | Lawyer | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date | Matter | | Client | | | | | |
| Entry # | | | Matter Description | Law Type | | | | |
| | | Task | Explanation | | | Hours | Rate | Total |
| 192943 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | confer regarding settlement papers and job affirmations | | | 0.90 | 580.00 | 522.00 |
| JW1 | Janette Wipper | | | | | | | |
| May/14/2012 | PacBell | | Luque, Joe | | | | | |
| 193858 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Conference call with team | | | 0.50 | 770.00 | 385.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| May/15/2012 | PacBell | | Luque, Joe | | | | | |
| 192643 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | review general release and waiver packet submitted by client; draft correspondence to opposing counsel regarding same | | | 1.00 | 525.00 | 525.00 |
| AM | Andrew Melzer | | | | | | | |
| May/15/2012 | PacBell | | Luque, Joe | | | | | |
| 192944 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | review corresp regarding settlement issues | | | 0.70 | 580.00 | 406.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| May/16/2012 | PacBell | | Luque, Joe | | | | | |
| 192644 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | conference with field manager regarding severance package and release language; draft correspondence to opposing counsel; review correspondence from opposing counsel regarding settlement terms; correspond with tech case lawyer | | | 1.50 | 525.00 | 787.50 |
| ChM | Chaya Mandelbaum | | | | | | | |
| May/17/2012 | PacBell | | Luque, Joe | | | | | |
| 192645 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | review class wide data for settlement purposes; review preliminary approval samples to generate team to do list; | | | 1.75 | 525.00 | 918.75 |
| JW1 | Janette Wipper | | | | | | | |
| May/17/2012 | PacBell | | Luque, Joe | | | | | |
| 193859 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Review SAP work history data and send to expert | | | 1.00 | 770.00 | 770.00 |
| JW1 | Janette Wipper | | | | | | | |
| May/21/2012 | PacBell | | Luque, Joe | | | | | |
| 193860 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Conference call with team | | | 0.50 | 770.00 | 385.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| May/22/2012 | PacBell | | Luque, Joe | | | | | |
| 192646 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | participate in internal conference regarding settlement submission; correspond with lawyer for tech case and legal assistant regarding class cert declarants | | | 0.50 | 525.00 | 262.50 |
| AM | Andrew Melzer | | | | | | | |
| May/22/2012 | PacBell | | Luque, Joe | | | | | |
| 192945 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | discuss settlement & prelim approval motion | | | 0.40 | 580.00 | 232.00 |
| JW1 | Janette Wipper | | | | | | | |
| May/22/2012 | PacBell | | Luque, Joe | | | | | |
| 193861 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Call with expert | | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | | | |
| May/22/2012 | PacBell | | Luque, Joe | | | | | |
| 194362 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Declarations | | | 3.00 | 205.00 | 615.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| May/23/2012 | PacBell | | Luque, Joe | | | | | |
| 192647 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | conference with expert r. drogin regarding computations to generate work week totals; draft service payment proposal and list of items to exchange with at&t for settlement; conference with opt-in declarant; conference with attorney for technicians regarding declarations | | | 6.75 | 525.00 | 3543.75 |
| AM | Andrew Melzer | | | | | | | |
| May/23/2012 | PacBell | | Luque, Joe | | | | | |
| 192946 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | research and discussion on settlement and prelim approval | | | 4.50 | 580.00 | 2610.00 |
| JW1 | Janette Wipper | | | | | | | |
| May/23/2012 | PacBell | | Luque, Joe | | | | | |
| 193862 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Emails with Emily F, A. Melzer, S. Wittels, CM regarding research on preliminary approval | | | 1.00 | 770.00 | 770.00 |
| SM | Sean Miller | | | | | | | |
| May/23/2012 | PacBell | | Luque, Joe | | | | | |
| 194364 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | Forwarding Declarations | | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | | |
| May/24/2012 | PacBell | | Luque, Joe | | | | | |
| 192648 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | conference with r. drogin regarding work week computation for use in settlement distribution; conference with legal assistant regarding assignment to compile bellsouth opt-in date information; conference with opposing counsel c. barker regarding sap data and missing information for use in work week computation and regarding requests to extend the stays in luque and bellsouth; conference with s. wittels regarding settlement papers assignments; generate to do list for settlement papers assignments | | | 6.00 | 525.00 | 3150.00 |
| SM | Sean Miller | | | | | | | |
| May/24/2012 | PacBell | | Luque, Joe | | | | | |
| 194365 | | | Joe Luque v. PacBell W&H | lit | | | | |
| No Hold | | BW | No Subpoena List | | | 2.00 | 205.00 | 410.00 |
| ChM | Chaya Mandelbaum | | | | | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page111 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| May/25/2012<br>192649<br>**No Hold** | **PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review sap data for use in work weeks computation; review<br>opt-in forms to insure the form was organized and<br>categorized by correct date | lit | 0.75 | 525.00 | 393.75 |
| JW1<br>May/28/2012<br>193863<br>**No Hold** | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team | lit | 0.50 | 770.00 | 385.00 |
| ChM<br>May/29/2012<br>192650<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>internal discussion regarding next steps for filing and<br>workweek data necessity; conference with attorney from tech<br>case regarding msoc allegations | lit | 1.00 | 525.00 | 525.00 |
| ChM<br>May/30/2012<br>192651<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference regarding issues in settlement data and<br>supplements neeeded; draft correspondence to opposing<br>counsel regarding same; verify individuals included and not<br>included on proposed settlement list | lit | 3.25 | 525.00 | 1706.25 |
| AM<br>May/30/2012<br>192947<br>**No Hold** | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>discussion regarding settlement & prelim approval | lit | 0.70 | 580.00 | 406.00 |
| ChM<br>Jun/ 4/2012<br>192652<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>participate in internal conference regarding settlement paper<br>filings; conference with opposing counsel regarding updates<br>to data production; | lit | 1.75 | 525.00 | 918.75 |
| AM<br>Jun/ 4/2012<br>192948<br>**No Hold** | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>preliminary approval memo | lit | 10.90 | 580.00 | 6322.00 |
| JW1<br>Jun/ 4/2012<br>193864<br>**No Hold** | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference call with team; review to do list | lit | 0.75 | 770.00 | 577.50 |
| ChM<br>Jun/ 5/2012<br>192653<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review case law regarding service payments in 9th circuit;<br>draft correspondence to opposing counsel | lit | 1.00 | 525.00 | 525.00 |
| AM<br>Jun/ 5/2012<br>192949<br>**No Hold** | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>preliminary approval papers | lit | 7.30 | 580.00 | 4234.00 |
| JW1<br>Jun/ 5/2012<br>193865<br>**No Hold** | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emails regarding service payments | lit | 0.10 | 770.00 | 77.00 |
| SM<br>Jun/ 5/2012<br>194366<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Settlement Charts | lit | 7.00 | 205.00 | 1435.00 |
| ChM<br>Jun/ 6/2012<br>192654<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with expert r. drogin regarding computing<br>settlement work weeks; review case law regarding service<br>payments | lit | 1.00 | 525.00 | 525.00 |
| AM<br>Jun/ 6/2012<br>192950<br>**No Hold** | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>preliminary approval papers | lit | 9.20 | 580.00 | 5336.00 |
| SM<br>Jun/ 6/2012<br>194367<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Settlement Chart | lit | 6.00 | 205.00 | 1230.00 |
| ChM<br>Jun/ 7/2012<br>192655<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft stay request and meet and confer to final<br>version; draft correspondence to expert regarding data<br>analysis | lit | 1.50 | 525.00 | 787.50 |
| AM<br>Jun/ 7/2012<br>192951<br>**No Hold** | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>prelim approval papers | lit | 6.30 | 580.00 | 3654.00 |
| SM<br>Jun/ 7/2012<br>194368<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Data Project | lit | 8.00 | 205.00 | 1640.00 |
| ChM<br>Jun/ 8/2012<br>192656<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with expert regarding computation breakdown | lit | 0.75 | 525.00 | 393.75 |
| AM<br>Jun/ 8/2012 | Andrew Melzer<br>**PacBell** | **Luque, Joe** | | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 192952 No Hold | BW | Joe Luque v. PacBell W&H final approval papers | lit | 0.70 | 580.00 | 406.00 |
| AM Jun/ 8/2012 192953 No Hold | Andrew Melzer PacBell BW | Joe Luque v. PacBell W&H edit MOL in supp prelim approval, discussions regarding same | lit | 2.40 | 580.00 | 1392.00 |
| JW1 Jun/ 8/2012 193866 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Communicate with expert regarding data | lit | 0.50 | 770.00 | 385.00 |
| ChM Jun/11/2012 192657 No Hold | Chaya Mandelbaum PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review talk piece regarding settlement; conference with legal assistant regarding outside tech verification data assignment | lit | 2.50 | 525.00 | 1312.50 |
| AM Jun/11/2012 192954 No Hold | Andrew Melzer PacBell BW | Luque, Joe Joe Luque v. PacBell W&H confer regarding settlement and research, service payments, edit preliminary approval memo | lit | 2.60 | 580.00 | 1508.00 |
| JW1 Jun/11/2012 193867 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Conference call with team; email with CM regarding crib sheet | lit | 0.50 | 770.00 | 385.00 |
| ChM Jun/12/2012 192658 No Hold | Chaya Mandelbaum PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review preliminary approval of settlement brief and draft revisions; conference with legal assistants regarding outside technician verification data project | lit | 5.75 | 525.00 | 3018.75 |
| JW1 Jun/12/2012 193868 No Hold | Janette Wipper PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Emails with CM, A. Melzer, S. Wittels regarding class definition | lit | 0.50 | 770.00 | 385.00 |
| SM Jun/12/2012 194369 No Hold | Sean Miller PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Settlement Chart | lit | 8.00 | 205.00 | 1640.00 |
| ChM Jun/13/2012 192659 No Hold | Chaya Mandelbaum PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review and revise motion for preliminary approval of settlement; review outside technician verification data with legal assistants; conference with expert regarding employment history analysis for settlement allocation; conference with tech attorney | lit | 4.25 | 525.00 | 2231.25 |
| AM Jun/13/2012 192955 No Hold | Andrew Melzer PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review comments regarding approval motion | lit | 0.10 | 580.00 | 58.00 |
| SM Jun/13/2012 194370 No Hold | Sean Miller PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Settlement Chart | lit | 8.00 | 205.00 | 1640.00 |
| ChM Jun/14/2012 192660 No Hold | Chaya Mandelbaum PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review sample data and action code lists regarding data inquiries of experts; conference with tech attorney | lit | 1.00 | 525.00 | 525.00 |
| SM Jun/14/2012 194371 No Hold | Sean Miller PacBell BW | Luque, Joe Joe Luque v. PacBell W&H Settlement Chart | lit | 4.50 | 205.00 | 922.50 |
| ChM Jun/15/2012 192661 No Hold | Chaya Mandelbaum PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review preliminary approval motion and discuss amendments; draft correspondence to opposing counsel regarding data ambiguities; conference with legal assistants regarding outside technician verificiation data project; amend service payment proposal | lit | 2.50 | 525.00 | 1312.50 |
| AM Jun/15/2012 192956 No Hold | Andrew Melzer PacBell BW | Luque, Joe Joe Luque v. PacBell W&H discussions regarding settlement and prelim approval | lit | 1.50 | 580.00 | 870.00 |
| AM Jun/15/2012 192957 No Hold | Andrew Melzer PacBell BW | Luque, Joe Joe Luque v. PacBell W&H review & edit prelim approval motion | lit | 0.40 | 580.00 | 232.00 |
| ChM Jun/18/2012 192662 No Hold | Chaya Mandelbaum PacBell BW | Luque, Joe Joe Luque v. PacBell W&H conference regarding preliminary approval motion; conference with expert regarding data analysis; review initial analysis, conference with legal assistants regarding spots checks; begin draft of declaration in support of motion for preliminary approval | lit | 4.00 | 525.00 | 2100.00 |
| JW1 Jun/18/2012 193869 | Janette Wipper PacBell | Luque, Joe Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB    Document196-2   Filed03/01/13   Page113 of 175

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Jun/18/2012 | PacBell | Luque, Joe | | | | |
| 194372 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Chart | | 9.00 | 205.00 | 1845.00 |
| SRN* | | | | | | |
| Jun/18/2012 | PacBell | Luque, Joe | | | | |
| 194837 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Meeting with Chaya regarding expert analaysis for settlement; review for consistency | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Jun/18/2012 | PacBell | Luque, Joe | | | | |
| 194838 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Begin settlement chart analysis of opt-ins with inside technicians per direct report listing | | 2.50 | 195.00 | 487.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/19/2012 | PacBell | Luque, Joe | | | | |
| 192663 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | continue draft declaration in support of preliminary approval of settlement; review spot check analysis of work weeks settlement computation results; | | 5.75 | 525.00 | 3018.75 |
| AM | Andrew Melzer | | | | | |
| Jun/19/2012 | PacBell | Luque, Joe | | | | |
| 192958 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | edit preliminary approval memo | | 2.00 | 580.00 | 1160.00 |
| SM | Sean Miller | | | | | |
| Jun/19/2012 | PacBell | Luque, Joe | | | | |
| 194373 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Chart | | 8.00 | 205.00 | 1640.00 |
| SRN* | | | | | | |
| Jun/19/2012 | PacBell | Luque, Joe | | | | |
| 194839 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review Drogin analysis for consistency | | 2.00 | 195.00 | 390.00 |
| SRN* | | | | | | |
| Jun/19/2012 | PacBell | Luque, Joe | | | | |
| 194840 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Discuss with Sean strategy for settlement chart; begin coding settlement chart to identify inside and outside techs in PacBell | | 5.00 | 195.00 | 975.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/20/2012 | PacBell | Luque, Joe | | | | |
| 192664 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft declaration in support of motion for preliminary approval; review revised draft of motion for preliminary approval | | 8.00 | 525.00 | 4200.00 |
| JW1 | Janette Wipper | | | | | |
| Jun/20/2012 | PacBell | Luque, Joe | | | | |
| 193870 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Review preliminary approval memo | | 2.75 | 770.00 | 2117.50 |
| SM | Sean Miller | | | | | |
| Jun/20/2012 | PacBell | Luque, Joe | | | | |
| 194374 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Chart | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/21/2012 | PacBell | Luque, Joe | | | | |
| 192665 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft declaration in support of motion for preliminary approval; review data analysis of weeks worked | | 5.25 | 525.00 | 2756.25 |
| AM | Andrew Melzer | | | | | |
| Jun/21/2012 | PacBell | Luque, Joe | | | | |
| 192959 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | revise edit prelim approval motion | | 1.10 | 580.00 | 638.00 |
| AM | Andrew Melzer | | | | | |
| Jun/21/2012 | PacBell | Luque, Joe | | | | |
| 192960 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review prelim approval motion | | 0.40 | 580.00 | 232.00 |
| SRN* | | | | | | |
| Jun/21/2012 | PacBell | Luque, Joe | | | | |
| 194841 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Chart - Inside/Outside Tech Analysis | | 5.00 | 195.00 | 975.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/22/2012 | PacBell | Luque, Joe | | | | |
| 192666 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | draft and edit joint declaration in support of motion for preliminary approval; review motion for preliminary approval | | 1.75 | 525.00 | 918.75 |
| AM | Andrew Melzer | | | | | |
| Jun/22/2012 | PacBell | Luque, Joe | | | | |
| 192961 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | review atty dec in supp prelim approval motion | | 0.50 | 580.00 | 290.00 |
| SRN* | | | | | | |
| Jun/23/2012 | PacBell | Luque, Joe | | | | |
| 194842 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Chart - Inside/Outside Tech Analysis | | 2.25 | 195.00 | 438.75 |
| SRN* | | | | | | |
| Jun/24/2012 | PacBell | Luque, Joe | | | | |
| 194843 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Settlement Chart - Inside/Outside Tech Analysis | | 4.25 | 195.00 | 828.75 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/25/2012 | PacBell | Luque, Joe | | | | |
| 192667 | | Joe Luque v. PacBell W&H | lit | | | |
| Hold | BW | conference with opt-in plaintiff regarding settlement; | | 2.25 | 525.00 | 1181.25 |

| Lwyr Lawyer | | | | | | |
|---|---|---|---|---|---|---|
| Date Matter | | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |

conference with legal assistants regarding outside
technician verification data assignment; conference with
team regarding motion for preliminary approval updates;
review data supplements from opposing counsel, send to expert

| JW1 | Janette Wipper | | | | | |
|---|---|---|---|---|---|---|
| Jun/25/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193871 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Jun/25/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194375 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart | | 5.00 | 205.00 | 1025.00 |
| SRN* | | | | | | |
| Jun/25/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194844 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart - Inside/Outside Tech Analysis | | 5.00 | 195.00 | 975.00 |
| SRN* | | | | | | |
| Jun/25/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194845 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Internal meeting to discuss strategy for analysis | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/26/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192668 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conference with expert r. drogin regarding work weeks analysis; conference with legal assistants regarding outside tech verification assignment | | 0.50 | 525.00 | 262.50 |
| SM | Sean Miller | | | | | |
| Jun/26/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194377 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart | | 8.00 | 205.00 | 1640.00 |
| VL | Victoria Lomax | | | | | |
| Jun/26/2012 | **PacBell** | **Luque, Joe** | | | | |
| 195045 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Inputting SLW hours | | 4.50 | 205.00 | 922.50 |
| SM | Sean Miller | | | | | |
| Jun/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194378 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart | | 2.00 | 205.00 | 410.00 |
| SRN* | | | | | | |
| Jun/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194846 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart - Inside/Outside Tech Analysis | | 5.00 | 195.00 | 975.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/28/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192669 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review draft setteelement agreement claims forms and notice | | 0.50 | 525.00 | 262.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Jun/29/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192670 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review settlement papers; draft revised class notice; | | 7.75 | 525.00 | 4068.75 |
| AM | Andrew Melzer | | | | | |
| Jun/29/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192962 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review case research | | 0.90 | 580.00 | 522.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jul/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192671 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | draft revised consent and claim forms and associated releases, job affirmations, and aritbration agreements for the u-verse group and construction and engineering group; respond to inquiries from opt-in plaintiff | | 7.25 | 525.00 | 3806.25 |
| FM | Felicia Medina | | | | | |
| Jul/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193240 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Review Settlement Chart - Inside/Outside Tech Analysis | | 0.00 | 475.00 | 0.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193872 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Jul/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194379 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Charts | | 6.00 | 205.00 | 1230.00 |
| SRN* | | | | | | |
| Jul/ 2/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194847 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart - Inside/Outside Tech Analysis | | 5.00 | 195.00 | 975.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jul/ 3/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192672 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | draft revised claim forms, job duties affirmations, aritbration waivers and exclusion forms; conference with legal assistants regarding outside tech verification project; draft correspondence to expert regarding compensable workweek analysis; correspond with opt-in regarding settlement | | 5.50 | 525.00 | 2887.50 |
| SM | Sean Miller | | | | | |
| Jul/ 3/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194380 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW* | Settlement Chart | | 7.00 | 205.00 | 1435.00 |
| SRN | | | | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description Explanation | Law Type | Hours | Rate | Total |

**Jul/ 3/2012  PacBell — Luque, Joe**
194848 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart - Inside/Outside Tech Analysis — 3.00 — 195.00 — 585.00

SM  Sean Miller
**Jul/ 5/2012  PacBell — Luque, Joe**
194381 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart — 12.50 — 205.00 — 2562.50

ChM  Chaya Mandelbaum
**Jul/ 6/2012  PacBell — Luque, Joe**
192673 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  review and revise draft settlement claim forms and notices; internal conference regarding same; conference with opt-in regarding settlement details and approval process — 6.00 — 525.00 — 3150.00

SM  Sean Miller
**Jul/ 6/2012  PacBell — Luque, Joe**
194382 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart — 8.00 — 205.00 — 1640.00

SRN*
**Jul/ 6/2012  PacBell — Luque, Joe**
194849 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart - Inside/Outside Tech Analysis — 5.00 — 195.00 — 975.00

SRN*
**Jul/ 6/2012  PacBell — Luque, Joe**
194850 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Meeting with Steve and Chaya regarding settlement briefing; organize pacbell settlement folder — 1.00 — 195.00 — 195.00

SRN*
**Jul/ 7/2012  PacBell — Luque, Joe**
194851 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart - Inside/Outside Tech Analysis — 2.50 — 195.00 — 487.50

FM  Felicia Medina
**Jul/ 8/2012  PacBell — Luque, Joe**
193241 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Review and revise the settlement agreement — 0.00 — 475.00 — 0.00

SM  Sean Miller
**Jul/ 8/2012  PacBell — Luque, Joe**
194383 — Joe Luque v. PacBell W&H — lit
No Hold  BW  Settlement Chart — 16.00 — 205.00 — 3280.00

SRN*
**Jul/ 8/2012  PacBell — Luque, Joe**
194852 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart - Inside/Outside Tech Analysis — 9.00 — 195.00 — 1755.00

ChM  Chaya Mandelbaum
Jul/ 9/2012  **PacBell — Luque, Joe**
192674 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  conference with r. drogin regarding compensable work weeks analysis; internal conference regarding edits to notice and claim forms; conference with legal assistants regarding outside technician verification project — 2.00 — 525.00 — 1050.00

AM  Andrew Melzer
Jul/ 9/2012  **PacBell — Luque, Joe**
192963 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  conf regarding settlement, review & edit settlement docs — 1.10 — 580.00 — 638.00

AM  Andrew Melzer
Jul/ 9/2012  **PacBell — Luque, Joe**
192964 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  review confer regarding settlement papser — 0.50 — 580.00 — 290.00

JW1  Janette Wipper
Jul/ 9/2012  **PacBell — Luque, Joe**
193873 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Conference call with team; emails with CM, A. Melzer and S. Wittels regarding sonsent to join — 1.00 — 770.00 — 770.00

SM  Sean Miller
Jul/ 9/2012  **PacBell — Luque, Joe**
194384 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart — 13.00 — 205.00 — 2665.00

SRN*
Jul/ 9/2012  **PacBell — Luque, Joe**
194853 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Settlement Chart - Inside/Outside Tech Analysis — 9.75 — 195.00 — 1901.25

SRN*
Jul/ 9/2012  **PacBell — Luque, Joe**
194854 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Folllow up with CBF regarding wiring — 1.00 — 195.00 — 195.00

ChM  Chaya Mandelbaum
Jul/10/2012  **PacBell — Luque, Joe**
192675 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  review and revise settlement agreement, class notice and claim forms; conference with expert regarding compensable workweek analysis; conference with legal assistants regarding outside technician verification project; draft correspondence to opposing counsel — 8.00 — 525.00 — 4200.00

AM  Andrew Melzer
Jul/10/2012  **PacBell — Luque, Joe**
192965 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  edit prelim approval memo — 0.40 — 580.00 — 232.00

FM  Felicia Medina
Jul/10/2012  **PacBell — Luque, Joe**
193242 — Joe Luque v. PacBell W&H — lit
**No Hold**  BW  Review and revise the Settlement Chart — 0.00 — 475.00 — 0.00

Sean Miller

Case3:09-cv-05885-CRB    Document196-2   Filed03/01/13   Page116 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description<br>Explanation | Law Type | Hours | Rate | Total |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Jul/10/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194385 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Charts | | 1.00 | 205.00 | 205.00 |
| SRN* | | | | | | | |
| | Jul/10/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194855 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart - Inside/Outside Tech Analysis | | 10.00 | 195.00 | 1950.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| | Jul/11/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192676 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft revised declaration in support of preliminary approval of settlement; revise stipulation of settlement; revise request to extend stay; participate in meet and confer conference with opposing counsel; participate in conference with experts regarding compensible workweek analysis; participate in internal conference regarding finishing settlement papers and outside technician verification project | | 7.75 | 525.00 | 4068.75 |
| AM | Andrew Melzer | | | | | | |
| | Jul/11/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192966 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | edit prelim approval papers | | 1.20 | 580.00 | 696.00 |
| AM | Andrew Melzer | | | | | | |
| | Jul/11/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192967 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review corresp regarding settlement papers | | 0.40 | 580.00 | 232.00 |
| SM | Sean Miller | | | | | | |
| | Jul/11/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194386 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart | | 8.50 | 205.00 | 1742.50 |
| SRN* | | | | | | | |
| | Jul/11/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194856 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart - Inside/Outside Tech Analysis | | 5.00 | 195.00 | 975.00 |
| ABR | Anne Rosenblum | | | | | | |
| | Jul/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192099 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Inputting edits for JH | | 0.50 | 195.00 | 97.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| | Jul/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192677 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review and revise draft settlement documents; conference with legal assistants regarding outside technician verification project | | 3.00 | 525.00 | 1575.00 |
| AM | Andrew Melzer | | | | | | |
| | Jul/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192968 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review & edit settlement papers & final approval papers | | 1.20 | 580.00 | 696.00 |
| AM | Andrew Melzer | | | | | | |
| | Jul/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192969 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | edits to settlement papers | | 1.50 | 580.00 | 870.00 |
| JH | Jeremy Heisler | | | | | | |
| | Jul/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193578 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Analyzing, editing settlement agreement | | 1.50 | 870.00 | 1305.00 |
| SRN* | | | | | | | |
| | Jul/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194857 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart - Inside/Outside Tech Analysis | | 3.50 | 195.00 | 682.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| | Jul/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192678 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conference with expert regarding compensible workweek analysis; review and revise draft settlement documents; participate in internal conference regarding finalizing draft settlement documents | | 3.00 | 525.00 | 1575.00 |
| JW1 | Janette Wipper | | | | | | |
| | Jul/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193874 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Review joint attorney dec | | 1.75 | 770.00 | 1347.50 |
| SM | Sean Miller | | | | | | |
| | Jul/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194387 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart | | 5.50 | 205.00 | 1127.50 |
| SRN* | | | | | | | |
| | Jul/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194858 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Chart - Inside/Outside Tech Analysis | | 4.00 | 195.00 | 780.00 |
| SRN* | | | | | | | |
| | Jul/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194859 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Meeting with Chaya regarding Second-level analysis and timeline | | 1.00 | 195.00 | 195.00 |
| SRN* | | | | | | | |
| | Jul/14/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194860 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Add dates to remove to Drogin's week analysis | | 3.50 | 195.00 | 682.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| | Jul/15/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192679 | | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | | BW | participate in internal strategy call to review and revise | | 2.00 | 525.00 | 1050.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | settlement documents; review documents in advance of call | | | | |
| AM | Andrew Melzer | | | | | |
| Jul/15/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192970 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conf call regarding settlement papers | | 1.50 | 580.00 | 870.00 |
| SM | Sean Miller | | | | | |
| Jul/15/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194388 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart Review and Finalizing | | 11.50 | 205.00 | 2357.50 |
| SRN* | | | | | | |
| Jul/15/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194861 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | BW | Add dates to remove to Drogin's week analysis | | 6.50 | 195.00 | 1267.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Jul/16/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192680 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review and revise draft settlement stip; job duties documents; joint declaration in support of preliminary approval and exclusion form; draft correspondence to opposing counsel; review outside technician verification project results and submit to expert | | 4.75 | 525.00 | 2493.75 |
| JW1 | Janette Wipper | | | | | |
| Jul/16/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193875 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Conference call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Jul/16/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194389 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Settlement Chart | | 7.00 | 205.00 | 1435.00 |
| SRN* | | | | | | |
| Jul/16/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194862 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Add dates to remove to Drogin's week analaysis | | 10.00 | 195.00 | 1950.00 |
| VL | Victoria Lomax | | | | | |
| Jul/16/2012 | **PacBell** | **Luque, Joe** | | | | |
| 195046 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Inputting SLW hours | | 5.90 | 205.00 | 1209.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Jul/17/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192681 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | draft correspondence to expert regarding compensible workweek analysis; draft correspondence to opposing counsel; conduct internal conferences regarding outside tech verification and settlement followup conversations with defendants; conduct research regarding approval process | | 3.25 | 525.00 | 1706.25 |
| JH | Jeremy Heisler | | | | | |
| Jul/17/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193579 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Further review and revisions to preliminary approval memo | | 3.50 | 870.00 | 3045.00 |
| SRN* | | | | | | |
| Jul/17/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194863 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Add dates to remove to Drogin's week analysis | | 12.75 | 195.00 | 2486.25 |
| VL | Victoria Lomax | | | | | |
| Jul/17/2012 | **PacBell** | **Luque, Joe** | | | | |
| 195047 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Inputting SLW time | | 3.60 | 205.00 | 738.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Jul/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192682 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | participate in conference call with opposing counsel regarding finalizing settlement agreement documents; internal conference regarding same; correspond with experts and conference with team members regarding outside techician verification project; review settlement documents and term sheet in advance of call | | 5.50 | 525.00 | 2887.50 |
| AM | Andrew Melzer | | | | | |
| Jul/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192971 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conf call regarding settlement | | 1.00 | 580.00 | 580.00 |
| JW1 | Janette Wipper | | | | | |
| Jul/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193876 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call with Cory regarding settlement papers | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | |
| Jul/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194390 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Call w/ Opp Counsel | | 1.00 | 205.00 | 205.00 |
| SRN* | | | | | | |
| Jul/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194864 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Add dates to remove to Drogin's week analysis | | 13.75 | 195.00 | 2681.25 |
| SRN* | | | | | | |
| Jul/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194865 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Finalize spreadsheet with dates to remove from Drogin's week analysis | | 3.50 | 195.00 | 682.50 |
| ChM | Chaya Mandelbaum | | | | | |
| Jul/19/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192683 | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | BW | participate in negotiation call with defendants regarding | | 4.50 | 525.00 | 2362.50 |

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | | Matter | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

| | | | finalizing settlement materials; revise settlement memo of law; review outside technician verification project results; conduct research regarding judge breyer notices | | | | |

**AM**   Andrew Melzer
Jul/19/2012   **PacBell**      **Luque, Joe**
192972      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    discussions regarding settlement papers, confer w def counsel    2.40   580.00   1392.00

**HoP**   Hogan Paschal
Jul/19/2012   **PacBell**      **Luque, Joe**
193367      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    j. heisler edits to plf memo in support of prelim approval of settlement    1.00   195.00   195.00

**JH**   Jeremy Heisler
Jul/19/2012   **PacBell**      **Luque, Joe**
193580      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Editing factual section of Plaintiffs' preliminary approval memorandum of law    1.25   870.00   1087.50

**JW1**   Janette Wipper
Jul/19/2012   **PacBell**      **Luque, Joe**
193877      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Review edits to memo; conference call with team    0.75   770.00   577.50

**SM**   Sean Miller
Jul/19/2012   **PacBell**      **Luque, Joe**
194391      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Meet and Confer    1.00   205.00   205.00

**ChM**   Chaya Mandelbaum
Jul/20/2012   **PacBell**      **Luque, Joe**
192684      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    participate in settlement documents negotiation with opposing counsel; participate in internal strategy calls before and after call    2.00   525.00   1050.00

**AM**   Andrew Melzer
Jul/20/2012   **PacBell**      **Luque, Joe**
192973      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    conf call w def counsel regarding settlement issues; confer with CM & firm regarding same; email to def counsel on R.23 cases    2.30   580.00   1334.00

**JH**   Jeremy Heisler
Jul/20/2012   **PacBell**      **Luque, Joe**
193581      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Drafting, editing, revising Plaintiffs' Preliminary Approval Memo    4.00   870.00   3480.00

**JW1**   Janette Wipper
Jul/20/2012   **PacBell**      **Luque, Joe**
193878      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Call with Shea regarding settlement papers; emails with S. Wittels and A. Melzer regarding notices    0.75   770.00   577.50

**VL**   Victoria Lomax
Jul/20/2012   **PacBell**      **Luque, Joe**
195048      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Inputting SLW time, discussing with Manny Wittels the next steps    4.00   205.00   820.00

**JW1**   Janette Wipper
Jul/23/2012   **PacBell**      **Luque, Joe**
193879      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Conference call with team    0.50   770.00   385.00

**VL**   Victoria Lomax
Jul/23/2012   **PacBell**      **Luque, Joe**
195049      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    SLW time going through PC Law records for LA's and making binder, following up on outstanding records with LA's    4.00   205.00   820.00

**ChM**   Chaya Mandelbaum
Jul/24/2012   **PacBell**      **Luque, Joe**
192685      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    revise draft preliminary approval memo; draft correspondence to opposing counsel and expert; review compensible work week expert results; review preliminary approval requirements; conference with opt-in regarding status update    4.25   525.00   2231.25

**VL**   Victoria Lomax
Jul/24/2012   **PacBell**      **Luque, Joe**
195050      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Inputting SLW hours and organising legal assistant time into a binder    3.00   205.00   615.00

**VL**   Victoria Lomax
Jul/24/2012   **PacBell**      **Luque, Joe**
195051      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Inputting S. Wittels hours into an excel sheet and organising legal assistant time into a binder    3.00   205.00   615.00

**ChM**   Chaya Mandelbaum
Jul/25/2012   **PacBell**      **Luque, Joe**
192686      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    review revised settlement papers; conference with opt-ins regarding settlement    5.25   525.00   2756.25

**JH**   Jeremy Heisler
Jul/25/2012   **PacBell**      **Luque, Joe**
193582      Joe Luque v. PacBell W&H     lit
**No Hold**    BW    Drafting, editing, revising Joint Declaration in favor of preliminary settlement approval    5.50   870.00   4785.00

**VL**   Victoria Lomax
Jul/25/2012   **PacBell**      **Luque, Joe**
195052      Joe Luque v. PacBell W&H     lit

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| **Date** | **Matter** | | **Client** | | | | |
| **Entry #** | | **Task** | **Matter Description** | **Law Type** | | | |
| | | | **Explanation** | | **Hours** | **Rate** | **Total** |
| | | BW | Drafting email to J. Mack and inputting J. Heisler edits | | 1.75 | 205.00 | 358.75 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/25/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195053 | | | | | | | |
| **No Hold** | | BW | Drafting email to J. Mack and inputting J. Heisler's edits | | 1.75 | 205.00 | 358.75 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| Jul/26/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193880 | | | | | | | |
| **No Hold** | | BW | Edit settlement agreement | | 1.50 | 770.00 | 1155.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/26/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195054 | | | | | | | |
| **No Hold** | | BW | Inputting SLW hours and printing documents for J. Heisler to review | | 3.00 | 205.00 | 615.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/26/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195055 | | | | | | | |
| **No Hold** | | BW | Inputting S. Wittels hours and printing documents for J. Heisler to review | | 3.00 | 205.00 | 615.00 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| Jul/27/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193881 | | | | | | | |
| **No Hold** | | BW | Conference call with team; edit Pltf memo of law | | 2.75 | 770.00 | 2117.50 |
| StS | Stephanie Shih | | **Luque, Joe** | | | | |
| Jul/27/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194438 | | | | | | | |
| **No Hold** | | BW | conference call | | 0.20 | 195.00 | 39.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/27/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195056 | | | | | | | |
| **No Hold** | | BW | Searching for internal correspondence between J. Wipper and C. Mandelbaum to update SLW hours. | | 2.50 | 205.00 | 512.50 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/27/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195057 | | | | | | | |
| **No Hold** | | BW | Searching for internal correspondence between J. Wipper and C. Mandelbaum to update S. Wittels hours | | 2.50 | 205.00 | 512.50 |
| JH | Jeremy Heisler | | **Luque, Joe** | | | | |
| Jul/29/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193583 | | | | | | | |
| **No Hold** | | BW | Revising, editing legal section of Plaintiffs' preliminary approval memorandum of law | | 2.00 | 870.00 | 1740.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Jul/30/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192974 | | | | | | | |
| **No Hold** | | BW | review & edit prelim approval memo, & settlement docs confer w Sanford Wittels & Heisler regarding issues on same | | 5.80 | 580.00 | 3364.00 |
| HoP | Hogan Paschal | | **Luque, Joe** | | | | |
| Jul/30/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193368 | | | | | | | |
| **No Hold** | | BW | J. Heisler edits to pltfs memo in support of prelim sttlment approval | | 0.40 | 195.00 | 78.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/30/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195058 | | | | | | | |
| **No Hold** | | BW | Inputting S. Wittels time | | 2.25 | 205.00 | 461.25 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Jul/31/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192975 | | | | | | | |
| **No Hold** | | BW | corresp and conf call regarding settlement papers | | 3.00 | 580.00 | 1740.00 |
| JH | Jeremy Heisler | | **Luque, Joe** | | | | |
| Jul/31/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193584 | | | | | | | |
| **No Hold** | | BW | Conference call regarding PacBell settlement revisions | | 1.50 | 870.00 | 1305.00 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| Jul/31/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193882 | | | | | | | |
| **No Hold** | | BW | Conference call with team; emails with S. Wittels regarding expenses; emails with S. Wittel, Lomax, and CM regarding edits to memo for prelim approval | | 2.50 | 770.00 | 1925.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Jul/31/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195059 | | | | | | | |
| **No Hold** | | BW | Inputting S. Wittels time, setting up internal conference call with J. Wipper, C.Mandelbaum, A. Melzer, J. Heisler and printing out documents | | 2.50 | 205.00 | 512.50 |
| JW1 | Janette Wipper | | **Luque, Joe** | | | | |
| Aug/ 1/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193883 | | | | | | | |
| **No Hold** | | BW | Emails with D. Bains and SM regarding arbitration agreement; review arbitration agreement | | 1.00 | 770.00 | 770.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Aug/ 2/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195060 | | | | | | | |
| **No Hold** | | BW | Inputting SLW time | | 2.00 | 205.00 | 410.00 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Aug/ 3/2012 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192976 | | | | | | | |
| **No Hold** | | BW | conference call, research & email regarding carve out for current cases | | 5.00 | 580.00 | 2900.00 |
| JW1 | Janette Wipper | | | | | | |

Mar/ 1/2013         Sanford Heisler, LLP         Page: 117
Time Listing
Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page120 of 175

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| Aug/ 3/2012 193884 No Hold | PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Call CM regarding settlement papers; emails with CM and S. Wittels regarding settlement ranges; emails with S. Wittels, CM, A. Melzer regarding arbitration agrement; internal team call | lit | 2.50 | 770.00 | 1925.00 |
| VL Aug/ 3/2012 195061 No Hold | Victoria Lomax PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Inputting time | lit | 2.00 | 205.00 | 410.00 |
| JW1 Aug/ 6/2012 193885 No Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails with S. Wittels, Shea, CM, Kukla regarding settleemtn terms | lit | 2.00 | 770.00 | 1540.00 |
| VL Aug/ 6/2012 195062 No Hold | Victoria Lomax PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Going through C. Mandelbaum's emails to SLW inputting time entries and editing E. Wittels entries | lit | 1.00 | 205.00 | 205.00 |
| AM Aug/ 7/2012 192376 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H review correspondence and other AT&T w&h settlement | lit | 0.70 | 580.00 | 406.00 |
| ChM Aug/ 7/2012 192687 No Hold | Chaya Mandelbaum PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H review defendants' track changes to settlement agreement; conference regarding position on final disputes; draft correspondence regarding same | lit | 1.00 | 525.00 | 525.00 |
| VL Aug/ 7/2012 195063 No Hold | Victoria Lomax PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Inputting SLW time going through J. Strauss and S. Miller | lit | 1.30 | 205.00 | 266.50 |
| ChM Aug/ 8/2012 192688 No Hold | Chaya Mandelbaum PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H draft notice of joint motion for preliminary approval; revise draft settlement documents; participate in conference call with opposing counsel regarding finalizing settlement document language; participate in internal conferences regarding same | lit | 7.00 | 525.00 | 3675.00 |
| AM Aug/ 8/2012 192977 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H negation and discussion on settlement terms; draft & revise papers | lit | 4.80 | 580.00 | 2784.00 |
| JW1 Aug/ 8/2012 193886 No Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Email with CM regarding Chris Caffrey questions; Emails regarding draft notice of joint motion and review motion; review updated settlemetn docs; team call | lit | 3.75 | 770.00 | 2887.50 |
| VL Aug/ 8/2012 195064 No Hold | Victoria Lomax PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H SLW time | lit | 2.00 | 205.00 | 410.00 |
| AM Aug/ 9/2012 192978 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H discussions, communications regarding settlement disputes | lit | 7.00 | 580.00 | 4060.00 |
| JW1 Aug/ 9/2012 193887 No Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Review emails between SL, Pat and Cory regarding settlement agreement; email with A. Melzer regarding preliminary approval | lit | 1.00 | 770.00 | 770.00 |
| SM Aug/ 9/2012 194393 No Hold | Sean Miller PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails | lit | 0.50 | 205.00 | 102.50 |
| JW1 Aug/ 9/2012 195397 No Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Deposition Prep | lit | 8.00 | 770.00 | 6160.00 |
| AM Aug/10/2012 192979 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H communications regarding settlement terms | lit | 0.40 | 580.00 | 232.00 |
| JH Aug/11/2012 193585 No Hold | Jeremy Heisler PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Further revisions to Joint Preliminary Approval Settlement Dec | lit | 3.00 | 870.00 | 2610.00 |
| AM Aug/14/2012 192980 No Hold | Andrew Melzer PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H review revise language regarding arb agreement carve out | lit | 0.40 | 580.00 | 232.00 |
| JW1 Aug/15/2012 193888 Hold | Janette Wipper PacBell BW | **Luque, Joe** Joe Luque v. PacBell W&H Emails with S. Wittels, CM and Lomax regarding arbitration | lit | 1.00 | 770.00 | 770.00 |

Case3:09-cv-05885-CRB Document196-2 Filed03/01/13 Page121 of 175

| Lwyr Lawyer<br>Date Matter<br>Entry #      Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|
| | agreement | | | | |
| JW1   Janette Wipper<br>Aug/16/2012   **PacBell**<br>193889<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Emails with S. Wittels, Lomax, Rotman regarding arbitration<br>agreement | lit | 1.00 | 770.00 | 770.00 |
| ChM   Chaya Mandelbaum<br>Aug/20/2012   **PacBell**<br>192689<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review revised settlement agreement documents and job duties<br>pages; conduct research regarding pending class actions<br>against at&t | lit | 3.50 | 525.00 | 1837.50 |
| JW1   Janette Wipper<br>Aug/20/2012   **PacBell**<br>193890<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>team meeting; research regarding class settlements | lit | 0.75 | 770.00 | 577.50 |
| ChM   Chaya Mandelbaum<br>Aug/21/2012   **PacBell**<br>192690<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise draft settlement documents; conduct<br>research regarding class and individual cases recently filed<br>against at&t for the aribtration carve out dispute; review<br>correspondence from opposing counsel | lit | 3.50 | 525.00 | 1837.50 |
| JW1   Janette Wipper<br>Aug/21/2012   **PacBell**<br>193891<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>meet with team regarding status of settlement | lit | 0.50 | 770.00 | 385.00 |
| ChM   Chaya Mandelbaum<br>Aug/22/2012   **PacBell**<br>192691<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>participate in internal conference regarding finalizing<br>settlement documents; revise settlement documents;<br>conference with h. richardson regarding settlement | lit | 3.50 | 525.00 | 1837.50 |
| AM   Andrew Melzer<br>Aug/22/2012   **PacBell**<br>192981<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>revise settlement approval papers | lit | 1.00 | 580.00 | 580.00 |
| JW1   Janette Wipper<br>Aug/22/2012   **PacBell**<br>193892<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and edit settlement documents; met with team regarding<br>remaining disputes | lit | 1.25 | 770.00 | 962.50 |
| ChM   Chaya Mandelbaum<br>Aug/23/2012   **PacBell**<br>192692<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and finalize settlement documents and motion for<br>preliminary approval documents; conference with clients<br>regarding same | lit | 9.50 | 525.00 | 4987.50 |
| JH   Jeremy Heisler<br>Aug/23/2012   **PacBell**<br>193586<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Finalising Joint Declaration for Preliminary Approval Motion | lit | 1.50 | 870.00 | 1305.00 |
| JW1   Janette Wipper<br>Aug/23/2012   **PacBell**<br>193893<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call with opposing counsel regarding settlement terms;<br>research regarding settlement terms | lit | 0.75 | 770.00 | 577.50 |
| SM   Sean Miller<br>Aug/23/2012   **PacBell**<br>194394<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Preliminary Motion for Approval | lit | 5.50 | 205.00 | 1127.50 |
| ChM   Chaya Mandelbaum<br>Aug/24/2012   **PacBell**<br>192693<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and finalize settlement documents and motion for<br>preliminary approval documents; conference with clients<br>regarding same | lit | 11.00 | 525.00 | 5775.00 |
| AM   Andrew Melzer<br>Aug/24/2012   **PacBell**<br>192982<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>help finalize prelim approval papers and motion | lit | 2.00 | 580.00 | 1160.00 |
| JW1   Janette Wipper<br>Aug/24/2012   **PacBell**<br>193894<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review settlement documents before filing; meet with team<br>about editting process and filing procedure | lit | 3.25 | 770.00 | 2502.50 |
| SM   Sean Miller<br>Aug/24/2012   **PacBell**<br>194395<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Filing Motion for Preliminary Approval | lit | 11.50 | 205.00 | 2357.50 |
| StS   Stephanie Shih<br>Aug/24/2012   **PacBell**<br>194439<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>emails | lit | 0.20 | 195.00 | 39.00 |
| JW1   Janette Wipper<br>Aug/26/2012   **PacBell**<br>193895<br>**No Hold**      BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>call with J. Heisler regarding filing and hearing schedule | lit | 0.25 | 770.00 | 192.50 |
| AM   Andrew Melzer<br>Aug/27/2012   **PacBell**<br>192983 | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page122 of 175

| Lwyr Lawyer | | | | | | |
|---|---|---|---|---|---|---|
| Date | Matter | Client | | | | |
| Entry # | | Matter Description | Law Type | | | |
| | Task | Explanation | | Hours | Rate | Total |
| **No Hold** | BW | cover letter, courtesy copies, etc | | 1.20 | 580.00 | 696.00 |
| JW1 | Janette Wipper | | | | | |
| Aug/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193896 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review courtesy copies; call with team regarding filing and hearing schedule | | 0.75 | 770.00 | 577.50 |
| SM | Sean Miller | | | | | |
| Aug/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194396 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Courtesy Copies, Preliminary Approval Motion | | 4.00 | 205.00 | 820.00 |
| StS | Stephanie Shih | | | | | |
| Aug/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194440 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | letter to judge | | 1.20 | 195.00 | 234.00 |
| StS | Stephanie Shih | | | | | |
| Aug/27/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194441 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | letter to judge | | 0.40 | 195.00 | 78.00 |
| AM | Andrew Melzer | | | | | |
| Aug/28/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192984 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer with SLW | | 0.60 | 580.00 | 348.00 |
| SM | Sean Miller | | | | | |
| Aug/28/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194397 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Courtesy Copy follow up | | 1.00 | 205.00 | 205.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/ 6/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192694 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | participate in conference call with settlement administrator; conference with legal assistant regarding analyzing settlement class data for purposes of answering projected questions from class members | | 1.00 | 525.00 | 525.00 |
| AM | Andrew Melzer | | | | | |
| Sep/ 6/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192985 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | confer with Sanford Wittels & Heisler regarding settlement issues | | 1.00 | 580.00 | 580.00 |
| StS | Stephanie Shih | | | | | |
| Sep/ 6/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194442 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | | | 0.40 | 195.00 | 78.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/ 7/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192695 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review defendants' cafa notice requirements; review and provide outside tech data info to defendants for cafa notice purposes; review workweek data for use in future script for legal assistants to respond to class member inquiries | | 1.75 | 525.00 | 918.75 |
| AM | Andrew Melzer | | | | | |
| Sep/ 7/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192986 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review & discuss settlement issues | | 2.50 | 580.00 | 1450.00 |
| SM | Sean Miller | | | | | |
| Sep/ 7/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194398 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Class List | | 2.00 | 205.00 | 410.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/12/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192696 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review revised settlement administration estimate and correspondence from settlement adminsitrator | | 0.25 | 525.00 | 131.25 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192697 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review cafa notice requirements; send internal correspondence regarding same | | 0.25 | 525.00 | 131.25 |
| StS | Stephanie Shih | | | | | |
| Sep/13/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194443 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | binder | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/14/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192698 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | review CAFA requirements; review draft CAFA notification of defendants; review classweek data computations in connection with CAFA draft notice | | 1.50 | 525.00 | 787.50 |
| SM | Sean Miller | | | | | |
| Sep/14/2012 | **PacBell** | **Luque, Joe** | | | | |
| 194399 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | Hours Sheet, Settlement Breakdown List | | 8.00 | 205.00 | 1640.00 |
| ChM | Chaya Mandelbaum | | | | | |
| Sep/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 192699 | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | BW | conference with opt-in plaintiff regarding settlement; internal conference regardign cafa notice and final settlement breakdown; review ninth circuit settlement approval case law | | 1.50 | 525.00 | 787.50 |
| JW1 | Janette Wipper | | | | | |
| Sep/18/2012 | **PacBell** | **Luque, Joe** | | | | |
| 193897 | | Joe Luque v. PacBell W&H | lit | | | |

Case3:09-cv-05885-CRB    Document196-2   Filed03/01/13    Page123 of 175

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | | BW | research regarding recent class settlements in Nonth Circuit | | 1.20 | 770.00 | 924.00 |
| ChM | Chaya Mandelbaum | **PacBell** | **Joe Luque, Joe** | | | | |
| Sep/19/2012 | 192700 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft cafa correspondence to opposing counsel; review cara correspondence from opposing counsel; review workweek totals for pro rata settlement distribution | | 0.75 | 525.00 | 393.75 |
| StS | Stephanie Shih | **PacBell** | **Luque, Joe** | | | | |
| Sep/19/2012 | 194444 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | | | 0.10 | 195.00 | 19.50 |
| ChM | Chaya Mandelbaum | **PacBell** | **Luque, Joe** | | | | |
| Sep/20/2012 | 192701 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | conference with opposing counsel about settlement breakdowns for cafa purposes; review requirements | | 1.00 | 525.00 | 525.00 |
| ChM | Chaya Mandelbaum | **PacBell** | **Luque, Joe** | | | | |
| Sep/21/2012 | 192702 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | prepare settlement figure statistics for use in preliminary approval hearing; conference with team regarding same; review settlement approval case law | | 1.50 | 525.00 | 787.50 |
| SM | Sean Miller | **PacBell** | **Luque, Joe** | | | | |
| Sep/21/2012 | 194400 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Skype Setup, Settlement Class Chart | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | **PacBell** | **Luque, Joe** | | | | |
| Sep/24/2012 | 192703 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft correspondence to opposing counsel regarding CAFA obligations; internal conference regarding perliminary approval hearing; conference with opt-in regarding settlement and preliminary approval hearing | | 2.50 | 525.00 | 1312.50 |
| AM | Andrew Melzer | **PacBell** | **Luque, Joe** | | | | |
| Sep/24/2012 | 192987 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | confer w CM, J. Wipper regarding prelim approval hearing; plan for hearing | | 2.40 | 580.00 | 1392.00 |
| JW1 | Janette Wipper | **PacBell** | **Luque, Joe** | | | | |
| Sep/24/2012 | 193898 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | call w CM and A. Melzer regarding preliminary approval hearing | | 1.00 | 770.00 | 770.00 |
| StS | Stephanie Shih | **PacBell** | **Luque, Joe** | | | | |
| Sep/24/2012 | 194445 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | time | | 0.20 | 195.00 | 39.00 |
| ChM | Chaya Mandelbaum | **PacBell** | **Luque, Joe** | | | | |
| Sep/25/2012 | 192704 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | participate in moot hearing for preliminary approval; conduct legal research regarding same; conduct conference with opposing counsel and claims administrator regarding cafa notice and computations | | 5.00 | 525.00 | 2625.00 |
| AM | Andrew Melzer | **PacBell** | **Luque, Joe** | | | | |
| Sep/25/2012 | 192988 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | confer w CM, SLW regarding prelim approval hearing; plan for hearing | | 2.50 | 580.00 | 1450.00 |
| JW1 | Janette Wipper | **PacBell** | **Luque, Joe** | | | | |
| Sep/25/2012 | 193899 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call regarding Moot Hearing | | 1.00 | 770.00 | 770.00 |
| SM | Sean Miller | **PacBell** | **Luque, Joe** | | | | |
| Sep/25/2012 | 194401 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Moot for Prelim Approv. Hearing | | 3.00 | 205.00 | 615.00 |
| StS | Stephanie Shih | **PacBell** | **Luque, Joe** | | | | |
| Sep/25/2012 | 194446 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | SLW time | | 0.20 | 195.00 | 39.00 |
| FM | Felicia Medina | **PacBell** | **Luque, Joe** | | | | |
| Sep/26/2012 | 193243 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft emergency motion to continue hearing | | 1.50 | 475.00 | 712.50 |
| FM | Felicia Medina | **PacBell** | **Luque, Joe** | | | | |
| Sep/26/2012 | 193244 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review local rules and standing order; draft proposed stip; confer with j. wipper | | 2.80 | 475.00 | 1330.00 |
| ChM | Chaya Mandelbaum | **PacBell** | **Luque, Joe** | | | | |
| Sep/27/2012 | 192705 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft revised stipulation and order continuing hearing date; conference with judge's courtroom deputy regarding same; conference with ecf help desk regarding pro hac for d. sanford; correspond with client; internal conference regarding rescheduled hearing | | 2.75 | 525.00 | 1443.75 |
| FM | Felicia Medina | **PacBell** | **Luque, Joe** | | | | |
| Sep/27/2012 | 193245 | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | revies stip | | 0.00 | 475.00 | 0.00 |

Time Listing

Case3:09-cv-05885-CRB   Document196-2  Filed03/01/13  Page124 of 175

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| FM<br>Sep/27/2012<br>193246<br>No Hold | Felicia Medina<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit stipulation | lit | 0.40 | 475.00 | 190.00 |
| SM<br>Sep/27/2012<br>194402<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Joint Stip | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>Oct/ 1/2012<br>192706<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review local rules regarding pro hac applications; review<br>draft pro hac application; file application | lit | 0.75 | 525.00 | 393.75 |
| JW1<br>Oct/ 1/2012<br>193900<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Call with team | lit | 1.00 | 770.00 | 770.00 |
| SM<br>Oct/ 1/2012<br>194403<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Pro Hac Vice | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>Oct/ 2/2012<br>192707<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review cafa notices provided by defendants; correspond with<br>legal assitants regarding same | lit | 0.50 | 525.00 | 262.50 |
| StS<br>Oct/ 2/2012<br>194447<br>No Hold | Stephanie Shih<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 0.10 | 195.00 | 19.50 |
| ChM<br>Oct/ 3/2012<br>192708<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>edit preliminary approval documents to respond to firm name<br>change; internal conferences regarding preliminary approval<br>hearing strategy; work with legal assistant for prepare<br>preliminary approval preparation packet | lit | 1.50 | 525.00 | 787.50 |
| AM<br>Oct/ 3/2012<br>192989<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer with D. Sanford regarding preliminary approval<br>hearing, confer with CM regarding same | lit | 0.90 | 580.00 | 522.00 |
| SM<br>Oct/ 3/2012<br>194404<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>CAFA Notice | lit | 1.00 | 205.00 | 205.00 |
| SM<br>Oct/ 4/2012<br>192049<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>revise pacbell settlement documents to reflect change in firm<br>name and class counsel; internal conference regarding hearing<br>strategy; review hearing strategy preparation outline;<br>collect documents for preparation binder. | lit | 2.25 | 195.00 | 438.75 |
| AM<br>Oct/ 4/2012<br>192990<br>No Hold | Andrew Melzer<br>**PacBell**<br><br> | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>preparation for preliminary approval hearing | lit | 3.90 | 580.00 | 2262.00 |
| StS<br>Oct/ 4/2012<br>194448<br>No Hold | Stephanie Shih<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H | lit | 0.60 | 195.00 | 117.00 |
| ChM<br>Oct/ 8/2012<br>192709<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>internal conference regarding preliminary approval hearing<br>strategy; review settlement documents regarding same;<br>correspond with opt-in class members regarding status of<br>settlement proceeding | lit | 1.50 | 525.00 | 787.50 |
| JW1<br>Oct/ 8/2012<br>193901<br>No Hold | Janette Wipper<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Call with Jeremiah Frei-Pearson | lit | 1.00 | 770.00 | 770.00 |
| SM<br>Oct/ 8/2012<br>194405<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Binder Project | lit | 2.00 | 205.00 | 410.00 |
| ChM<br>Oct/ 9/2012<br>192710<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference regarding preliminary approval hearing; review<br>documents regarding same; conferece with luque and<br>richardson regarding firm name change | lit | 2.00 | 525.00 | 1050.00 |
| DS<br>Oct/ 9/2012<br>192810<br>No Hold | David Sanford<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Travel from DC to San Francisco; prepare for preliminary<br>approval hearing. | lit | 11.50 | 870.00 | 10005.00 |
| SM<br>Oct/ 9/2012<br>194406<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Preliminary Motion Hearing Prep | lit | 1.00 | 205.00 | 205.00 |

Case3:09-cv-05885-CRB    Document196-2    Filed03/01/13    Page125 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|--|--|--|--|--|--|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description | Law Type | | | |
| | | | Explanation | | Hours | Rate | Total |

| | | | | | | | |
|--|--|--|--|--|--|--|--|
| StS | Stephanie Shih | | | | | | |
| Oct/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194449 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | | | 0.30 | 195.00 | 58.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192711 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft hearing presentation outline; review documents for use in outline; review conference notes regarding same; conference with paul hastings assistant regarding w9 | | 4.50 | 525.00 | 2362.50 |
| DS | David Sanford | | | | | | |
| Oct/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192811 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Prepare for preliminary approval hearing; review documents and meet with staff regarding  same. | | 5.60 | 870.00 | 4872.00 |
| SM | Sean Miller | | | | | | |
| Oct/10/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194407 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Preparation for Preliminary Motion Hearing | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/11/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192712 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review preliminary approval hearing papers; particiapte in moot hearing; revise class notice and proposed order | | 4.75 | 525.00 | 2493.75 |
| DS | David Sanford | | | | | | |
| Oct/11/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192812 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Prepare for preliminary approval hearing; review documents and meet with staff regarding  same. | | 5.20 | 870.00 | 4524.00 |
| SM | Sean Miller | | | | | | |
| Oct/11/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194408 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Preliminary Motion Hearing Prep | | 2.00 | 205.00 | 410.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192713 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | attend preliminary approval hearing; contact clients regarding preliminary approval; review correspondence to clients regarding same | | 2.50 | 525.00 | 1312.50 |
| DS | David Sanford | | | | | | |
| Oct/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192813 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Attend preliminary approval hearing; prepare for same. | | 2.80 | 870.00 | 2436.00 |
| SM | Sean Miller | | | | | | |
| Oct/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194409 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Hearing w/ Court | | 3.00 | 205.00 | 615.00 |
| DS | David Sanford | | | | | | |
| Oct/13/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192814 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Travel from San Francisco to DC. | | 8.50 | 870.00 | 7395.00 |
| JW1 | Janette Wipper | | | | | | |
| Oct/15/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193902 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call with team | | 1.00 | 770.00 | 770.00 |
| StS | Stephanie Shih | | | | | | |
| Oct/15/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194450 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | inquiries | | 1.10 | 195.00 | 214.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/17/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192714 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft correspondence to opposing counsel regarding settlement class contact information disclosure and the revised proposed order preliminarily approving settlement; review defendants correspondence regarding same | | 0.25 | 525.00 | 131.25 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192715 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review correspondence from opposing counse; minute order; and make revisions to proposed order | | 0.50 | 525.00 | 262.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192716 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conferece regarding outside tech analysis and settlement pro rata redistribution; conference with opposing counsel regarding proposed order and pro rata settlement redistribution | | 1.75 | 525.00 | 918.75 |
| JW1 | Janette Wipper | | | | | | |
| Oct/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193903 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call with team | | 0.50 | 770.00 | 385.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/23/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192717 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review revised workweek totals; draft correspondence to opposing counsel regarding revised pro rata split and updated proposed order | | 0.75 | 525.00 | 393.75 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/24/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192718 | | | Joe Luque v. PacBell W&H | lit | | | |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| **Date** | **Matter** | | **Client** | | | | |
| **Entry #** | | | **Matter Description** | | | | |
| | | **Task** | **Explanation** | **Law Type** | **Hours** | **Rate** | **Total** |
| No Hold | | BW | review correspondence from opt-in draft correspondence to opt-in | | 0.20 | 525.00 | 105.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/26/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192719 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review correspondence from opposing counsel; draft correspondence to opposing counsel; call chambers regarding correcting settlement agreement; review settlement agreement documents regarding what needs to be corrected | | 2.25 | 525.00 | 1181.25 |
| AM | Andrew Melzer | | | | | | |
| Oct/26/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192991 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | confer with CM; TC w CM, opp counsel, and court | | 0.40 | 580.00 | 232.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/29/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192720 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft stipulation regarding class settlement correction and class notice update; revise class settlement to effectuate correction; revise class notice; conference with j. luque and h. richardson; conference with opposing counsel | | 6.00 | 525.00 | 3150.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/30/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192721 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | conference with j. luque and h. richardson regarding change to firm name and correction to settlement amount; draft correspondence to both of them regarding same; review additional correspondence to h. richardsom | | 1.50 | 525.00 | 787.50 |
| SM | Sean Miller | | | | | | |
| Oct/30/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194410 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Conference Call | | 1.00 | 205.00 | 205.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Oct/31/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192722 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | draft correspondence to opposing counsel; review settlement administration sample documents; conference with j. luque; correspond with h. richardson; | | 2.00 | 525.00 | 1050.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/ 1/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192723 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review correspondence from opposing counsel; draft correspondence to opposing counsel; conference regarding corrected settlement proposed order implications | | 1.50 | 525.00 | 787.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/ 2/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192724 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | conference with optins regading case developments; reivew data provided by defendants; draft correspondence to claims administrator regarding developments in administration process | | 1.25 | 525.00 | 656.25 |
| StS | Stephanie Shih | | | | | | |
| Nov/ 2/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194451 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | | | 0.30 | 195.00 | 58.50 |
| JW1 | Janette Wipper | | | | | | |
| Nov/ 5/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193904 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Call with team | | 0.50 | 770.00 | 385.00 |
| StS | Stephanie Shih | | | | | | |
| Nov/ 7/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194452 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | scheduling team pacbell | | 0.20 | 195.00 | 39.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/ 8/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192725 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review and revise drafts of settlement stip, notice for publication, class notice, proposed order, and explanatory correction stip circulated by defendants; internal conference regarding same | | 4.00 | 525.00 | 2100.00 |
| AM | Andrew Melzer | | | | | | |
| Nov/ 8/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192992 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | conference call regarding case status and settlement approval, review publication notice | | 1.50 | 580.00 | 870.00 |
| SM | Sean Miller | | | | | | |
| Nov/ 8/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194411 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | Meetings | | 2.00 | 205.00 | 410.00 |
| StS | Stephanie Shih | | | | | | |
| Nov/ 8/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194453 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | scheduling internal call; call | | 1.00 | 195.00 | 195.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192726 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review and revise settlement documents; conference with clients; draft correspondence to client and opposing counsel | | 2.50 | 525.00 | 1312.50 |
| AM | Andrew Melzer | | | | | | |
| Nov/ 9/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192993 | | | Joe Luque v. PacBell W&H | lit | | | |
| No Hold | | BW | review supplemental prelim approval materials | | 0.50 | 580.00 | 290.00 |

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | Matter | | Client | | | | |
| Entry # | | Task | Matter Description<br>Explanation | Law Type | Hours | Rate | Total |

| | | | | | | | |
|------|--------|---|---|---|---|---|---|
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192727 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review corrected settlement agreement with clients; draft<br>correspondence regarding same internally and to clients | | 1.25 | 525.00 | 656.25 |
| JW1 | Janette Wipper | | | | | | |
| Nov/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193905 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call with team | | 0.50 | 770.00 | 385.00 |
| SM | Sean Miller | | | | | | |
| Nov/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194412 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Doc Uploads | | 2.00 | 205.00 | 410.00 |
| SM | Sean Miller | | | | | | |
| Nov/12/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194413 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Depo Summaries | | 6.00 | 205.00 | 1230.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/16/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192728 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review final settlement agreeement correction papers; draft<br>revisions to joint stipulation; supervise filing of papers<br>and service of courtesy copies | | 2.00 | 525.00 | 1050.00 |
| SM | Sean Miller | | | | | | |
| Nov/16/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194414 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Amended Settlement Motion | | 2.00 | 205.00 | 410.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192729 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft correspondence to claims administrator; review final<br>documents for use in call with administrator; review order<br>from court preliminarily approving settlement | | 0.75 | 525.00 | 393.75 |
| JW1 | Janette Wipper | | | | | | |
| Nov/19/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193906 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call with team | | 0.50 | 770.00 | 385.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192730 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conference with settlement administrator regarding class<br>mailing; draft correspondence to settlement administrator<br>and opposing counsel regarding same; review correspondence<br>from settlement administrator and opposing counsel regarding<br>same | | 1.75 | 525.00 | 918.75 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/26/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192731 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conference with opt-in regarding status of case; draft<br>correspondence to and review correspondence from claim<br>administrator | | 0.25 | 525.00 | 131.25 |
| JW1 | Janette Wipper | | | | | | |
| Nov/26/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193907 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Call with team | | 0.50 | 770.00 | 385.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/29/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192732 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review updated draft claim form from administrator;<br>conference with legal assistant regarding opt-in address<br>updates; correspond with opt-in class member | | 0.75 | 525.00 | 393.75 |
| StS | Stephanie Shih | | | | | | |
| Nov/29/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194454 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | pacbell inquiry | | 0.30 | 195.00 | 58.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Nov/30/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192733 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review correspondence and documents from claims<br>administrator; correspond with optin deponent; conference<br>regarding addresses | | 0.75 | 525.00 | 393.75 |
| ChM | Chaya Mandelbaum | | | | | | |
| Dec/ 3/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192734 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review correspondences from opposing counsel and claims<br>administrator; review data provided by opposing counsel;<br>draft correspondence to claims administrator and opposing<br>counsel; conference with optin regarding status of case | | 1.00 | 525.00 | 525.00 |
| SM | Sean Miller | | | | | | |
| Dec/ 3/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194415 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Data Review | | 0.50 | 205.00 | 102.50 |
| ChM | Chaya Mandelbaum | | | | | | |
| Dec/ 4/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192735 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review correspondence from claims administrator; review<br>address update results from legal assistant; conference with<br>two optins regarding case updates | | 0.75 | 525.00 | 393.75 |
| ChM | Chaya Mandelbaum | | | | | | |
| Dec/ 5/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192736 | | | Joe Luque v. PacBell W&H | lit | | | |

| Lwyr / Date / Entry # | Lawyer / Matter / Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| No Hold | BW | review updated forms from claims administrator and correspondence from administrator and opposing counsel | | 0.75 | 525.00 | 393.75 |
| HD<br>Dec/ 6/2012 **PacBell**<br>193347<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Inference training, Pacbell document review | lit | 5.00 | 195.00 | 975.00 |
| ChM<br>Dec/ 7/2012 **PacBell**<br>192737<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft meterials from claims administrator and corespondence from opposing counsel; draft correspondence to both | lit | 1.00 | 525.00 | 525.00 |
| ChM<br>Dec/ 7/2012 **PacBell**<br>192738<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review totals per class members and process of deriving totals; review correspondence from administrator and opposing counsel | lit | 1.25 | 525.00 | 656.25 |
| HD<br>Dec/ 7/2012 **PacBell**<br>193348<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 1.00 | 195.00 | 195.00 |
| HD<br>Dec/ 8/2012 **PacBell**<br>193349<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 4.50 | 195.00 | 877.50 |
| ChM<br>Dec/10/2012 **PacBell**<br>192739<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review publication notices and publication administrative costs estimates and correspondence from claims administrator | lit | 0.25 | 525.00 | 131.25 |
| ChM<br>Dec/12/2012 **PacBell**<br>192740<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Conference with legal asssitant regarding upcoming phone calls based on class mailing; review correspondence from claims administrator and opposing counsel | lit | 0.75 | 525.00 | 393.75 |
| SM<br>Dec/12/2012 **PacBell**<br>194416<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Settlement Notices | lit | 2.00 | 205.00 | 410.00 |
| ChM<br>Dec/13/2012 **PacBell**<br>192741<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with legal assistant regarding calls from class members that receive claims forms; | lit | 0.25 | 525.00 | 131.25 |
| HD<br>Dec/13/2012 **PacBell**<br>193350<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Data analysis project with JS, document review | lit | 7.50 | 195.00 | 1462.50 |
| HD<br>Dec/14/2012 **PacBell**<br>193351<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 6.50 | 195.00 | 1267.50 |
| HD<br>Dec/16/2012 **PacBell**<br>193352<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 4.00 | 195.00 | 780.00 |
| ChM<br>Dec/17/2012 **PacBell**<br>192742<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft publication notices and correspondence from claims administrator; internal communications regarding responding to claim form inquiries | lit | 0.50 | 525.00 | 262.50 |
| HD<br>Dec/17/2012 **PacBell**<br>193353<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 1.00 | 195.00 | 195.00 |
| SM<br>Dec/17/2012 **PacBell**<br>194417<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Phone Calls | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>Dec/18/2012 **PacBell**<br>192743<br>**No Hold** | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with class member regarding settlement terms; conference with legal assistant regarding class member inquiries and claims administration process | lit | 1.00 | 525.00 | 525.00 |
| SM<br>Dec/18/2012 **PacBell**<br>194418<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Phone Calls regarding Settlement | lit | 4.00 | 205.00 | 820.00 |
| HD<br>Dec/19/2012 **PacBell**<br>193354<br>**No Hold** | Hardeep Dhillon<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Document review | lit | 6.50 | 195.00 | 1267.50 |
| SM<br>Dec/19/2012 **PacBell**<br>194419<br>**No Hold** | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Phone Calls regarding Settlement | lit | 4.00 | 205.00 | 820.00 |
| | Hardeep Dhillon | | | | | |

| Lwyr Lawyer | | | | | | |
|-------------|---|---|---|---|---|---|
| **Date** | **Matter** | | **Client** | | | |
| **Entry #** | | | **Matter Description** | **Law Type** | | |
| | | **Task** | **Explanation** | | **Hours** | **Rate** | **Total** |

| Lwyr / Lawyer | Date | Matter | Task | Client / Matter Description / Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| | Dec/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193355 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Document review | | 2.00 | 195.00 | 390.00 |
| SM   Sean Miller | Dec/20/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194420 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Phone Calls regarding Settlement | | 4.00 | 205.00 | 820.00 |
| HD   Hardeep Dhillon | Dec/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193356 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | | | 4.00 | 195.00 | 780.00 |
| HD   Hardeep Dhillon | Dec/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193357 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Document review | | 4.00 | 195.00 | 780.00 |
| SM   Sean Miller | Dec/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194421 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Phone Calls and Emails regarding Settlement | | 4.00 | 205.00 | 820.00 |
| SM   Sean Miller | Dec/21/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194422 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Phone Calls and Emails regarding settlement | | 5.00 | 205.00 | 1025.00 |
| HD   Hardeep Dhillon | Dec/22/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193358 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Document review | | 2.00 | 195.00 | 390.00 |
| ChM   Chaya Mandelbaum | Dec/27/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192744 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | internal conference regarding class members settlement inquiries and class conference call; draft email to class members; conference with class member regarding settlement terms | | 2.25 | 525.00 | 1181.25 |
| HD   Hardeep Dhillon | Dec/27/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193359 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Document review | | 5.50 | 195.00 | 1072.50 |
| JW1   Janette Wipper | Dec/27/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193908 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Conference call with CM, D. Sanford, J. Heisler regarding settlement | | 1.00 | 770.00 | 770.00 |
| StS   Stephanie Shih | Dec/27/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 194455 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | email regarding conference call | | 0.20 | 195.00 | 39.00 |
| ChM   Chaya Mandelbaum | Dec/28/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 192745 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | internal conference regarding settlement questions from class; conferences with class members regarding their settlement questions; draft email to class regarding same; revise settlement terms cheat sheet | | 5.25 | 525.00 | 2756.25 |
| HD   Hardeep Dhillon | Dec/28/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193360 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Document review | | 3.00 | 195.00 | 585.00 |
| JH   Jeremy Heisler | Dec/28/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193587 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Conference call w= J. Wipper, D. Sanford and C. Mandelbum regarding settlement | | 0.75 | 870.00 | 652.50 |
| JW1   Janette Wipper | Dec/28/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193909 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Conference call with CM, DS and JH re settlement; call with client Chris Caffrey re settlement | | 2.00 | 770.00 | 1540.00 |
| HD   Hardeep Dhillon | Dec/29/2012 | **PacBell** | | **Luque, Joe** | | | | |
| 193361 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Deposition summaries | | 6.00 | 195.00 | 1170.00 |
| ChM   Chaya Mandelbaum | Jan/ 2/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192746 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | lead conference with class members regarding settlement and terms; internal conferences to prepare for same; review draft settlement reminder notices from claims administrator; conference with class members regarding settlements | | 5.00 | 525.00 | 2625.00 |
| AM   Andrew Melzer | Jan/ 2/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192994 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | conference calls regarding settlement issues | | 1.50 | 580.00 | 870.00 |
| JW1   Janette Wipper | Jan/ 2/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 193910 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | | BW | Meet with Chaya regarding settlement issues | | 1.00 | 770.00 | 770.00 |
| SM   Sean Miller | Jan/ 2/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194423 | | | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | | | BW | Responding to PacBell settlement callers/questions. | | 5.00 | 205.00 | 1025.00 |

Case3:09-cv-05885-CRB    Document196-2   Filed03/01/13   Page130 of 175

| Lwyr | Lawyer | | | | | | |
|------|--------|---|---|---|---|---|---|
| Date | | Matter | Client | | | | |
| Entry # | | | Matter Description | Law Type | | | |
| | | Task | Explanation | | Hours | Rate | Total |

| | | | Conference call with class members. | | | | |
|---|---|---|---|---|---|---|---|
| SM | Sean Miller | | | | | | |
| Jan/ 2/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194424 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | PacBell settlement callers; Conference Call with Opt-Ins | | 5.00 | 205.00 | 1025.00 |
| StS | Stephanie Shih | | | | | | |
| Jan/ 2/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194456 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | reviewing emails in preparation for call; call | | 0.60 | 195.00 | 117.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/ 3/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192747 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | draft and review correspondence from and to opposing counsel and claims administrator; conference with class members regarding settlement terms | | 1.00 | 525.00 | 525.00 |
| SM | Sean Miller | | | | | | |
| Jan/ 3/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194425 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement callers | | 4.00 | 205.00 | 820.00 |
| SM | Sean Miller | | | | | | |
| Jan/ 3/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194426 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | PC Law updates, Transit Cheks | | 4.00 | 205.00 | 820.00 |
| StS | Stephanie Shih | | | | | | |
| Jan/ 3/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194457 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | VM to caller | | 0.20 | 195.00 | 39.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/ 4/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192748 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conference with opposing counsel regarding settlement job duties forms and class members concerns; draft correspondence to opposing counsel regarding same; internal conference regarding same | | 1.25 | 525.00 | 656.25 |
| SM | Sean Miller | | | | | | |
| Jan/ 4/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194427 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement callers | | 4.00 | 205.00 | 820.00 |
| SM | Sean Miller | | | | | | |
| Jan/ 4/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194428 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Callers | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/ 7/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192749 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | respond to class member inquiry; review status report from claims administrator; correspond with claims administrator regarding same | | 0.75 | 525.00 | 393.75 |
| SM | Sean Miller | | | | | | |
| Jan/ 7/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194429 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Callers | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/ 8/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192750 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | respond to class member inquiries | | 0.25 | 525.00 | 131.25 |
| SM | Sean Miller | | | | | | |
| Jan/ 8/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194430 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Callers | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/ 9/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192751 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | respond to class member inquiries | | 0.50 | 525.00 | 262.50 |
| SM | Sean Miller | | | | | | |
| Jan/ 9/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194431 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Callers | | 4.00 | 205.00 | 820.00 |
| StS | Stephanie Shih | | | | | | |
| Jan/ 9/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194458 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | call and email to mark griffith | | 0.30 | 195.00 | 58.50 |
| SM | Sean Miller | | | | | | |
| Jan/10/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194432 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Callers | | 4.00 | 205.00 | 820.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/11/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192752 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review draft and final settlement form reminder notices from claims administrator; review local rules and settlement agreement regarding final approval briefing schedule and procedures | | 0.75 | 525.00 | 393.75 |
| SM | Sean Miller | | | | | | |
| Jan/11/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 194433 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Settlement Callers | | 1.00 | 205.00 | 205.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/14/2013 | | **PacBell** | **Luque, Joe** | | | | |
| 192753 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | internal conference about assignments for final approval | | 1.00 | 525.00 | 525.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | papers; review time entries to resolve clerical error;<br>respond to class members inquiries | | | | |
| AM<br>Jan/14/2013<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer with CM etc regarding settlement approval | lit | 0.20 | 580.00 | 116.00 |
| StS<br>Jan/14/2013<br>No Hold | Stephanie Shih<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>printing hours | lit | 0.20 | 195.00 | 39.00 |
| ChM<br>Jan/15/2013<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>respond to class member inquiries; review weekly status<br>report from claims adminstrator; internal discussion<br>regarding final approval motion | lit | 1.50 | 525.00 | 787.50 |
| SM<br>Jan/15/2013<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Settlement Callers | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>Jan/16/2013<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft correspondence to defense counsel; review<br>correspondence from defense counsel; respond to class member<br>inquiries | lit | 0.50 | 525.00 | 262.50 |
| AM<br>Jan/16/2013<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding final approval papers and research. | lit | 0.10 | 580.00 | 58.00 |
| PAr<br>Jan/16/2013<br>No Hold | Peter Aronoff<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>research and drafting final settlement approvement motion | lit | 5.80 | 265.00 | 1537.00 |
| PAr<br>Jan/16/2013<br>No Hold | Peter Aronoff<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>meeting with AM about PacBell settlement approval | lit | 0.30 | 265.00 | 79.50 |
| ChM<br>Jan/17/2013<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conference with opposing counsel regarding class member<br>concerns; conference with class members regarding their<br>concerns and questions; draft correspondences regarding same | lit | 2.75 | 525.00 | 1443.75 |
| JW1<br>Jan/17/2013<br>No Hold | Janette Wipper<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Meet with team regarding settlement and class member questions | lit | 0.50 | 770.00 | 385.00 |
| PAr<br>Jan/17/2013<br>No Hold | Peter Aronoff<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>research and drafting final settlement brief | lit | 3.60 | 265.00 | 954.00 |
| SM<br>Jan/17/2013<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Settlement Callers | lit | 3.00 | 205.00 | 615.00 |
| AM<br>Jan/18/2013<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer with pa regarding final approval papers. | lit | 0.20 | 580.00 | 116.00 |
| PAr<br>Jan/18/2013<br>No Hold | Peter Aronoff<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>drafting legal section of settlement brief | lit | 7.60 | 265.00 | 2014.00 |
| SM<br>Jan/18/2013<br>No Hold | Sean Miller<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Settlement Callers | lit | 2.00 | 205.00 | 410.00 |
| AM<br>Jan/22/2013<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer with PA regarding final approval papers. | lit | 0.30 | 580.00 | 174.00 |
| ChM<br>Jan/22/2013<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conferences with class members regarding settlement<br>inquiries; conference with legal assistant regarding same | lit | 0.75 | 525.00 | 393.75 |
| PAr<br>Jan/22/2013<br>No Hold | Peter Aronoff<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>drafting legal section of final settlement approval motion | lit | 3.90 | 265.00 | 1033.50 |
| AM<br>Jan/23/2013<br>No Hold | Andrew Melzer<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding settlement approval. | lit | 0.50 | 580.00 | 290.00 |
| ChM<br>Jan/23/2013<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft correspondence to class members regarding their<br>inquiries; conference with class member regarding concerns<br>about personal liablity; review status update of settlement | lit | 2.50 | 525.00 | 1312.50 |

| Lwyr | Lawyer | | Client | | | | | |
|------|--------|---|--------|---|---|---|---|---|
| Date | Matter | | Matter Description | | | | | |
| Entry # | | Task | Explanation | Law Type | | Hours | Rate | Total |

numbers; internal conference about deadlines and assignments
for final approval motion

| JH | Jeremy Heisler | | | | | | |
|---|---|---|---|---|---|---|---|
| Jan/23/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 193588 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Editing Joint Declaration in Support of Final Settlemenet Approval | | 4.50 | 870.00 | 3915.00 |
| PAr | Peter Aronoff | | | | | | |
| Jan/23/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194020 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | drafting legal section of settlement motion | | 6.00 | 265.00 | 1590.00 |
| AM | Andrew Melzer | | | | | | |
| Jan/24/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192392 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | research confer regarding final approval. | | 1.30 | 580.00 | 754.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/24/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192759 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review and revise notice to class members that haven't submitted claim forms; review exemplar declaration for use in drafting declaration in support of final approval; review time records for use in fee application | | 1.50 | 525.00 | 787.50 |
| JW1 | Janette Wipper | | | | | | |
| Jan/24/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 193912 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Meet with CM regarding claims process and questions from class memebers | | 0.50 | 770.00 | 385.00 |
| PAr | Peter Aronoff | | | | | | |
| Jan/24/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194021 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | drafting settlement final approval motion | | 7.40 | 265.00 | 1961.00 |
| PAr | Peter Aronoff | | | | | | |
| Jan/27/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194022 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | drafting final settlement aproval motion | | 1.60 | 265.00 | 424.00 |
| AM | Andrew Melzer | | | | | | |
| Jan/28/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192390 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review edit settlement approval motion, confer regarding same. | | 4.50 | 580.00 | 2610.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/28/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192760 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review weekly status report; draft correspondence to claims administrator regarding reminder calls; draft internal correspondence regarding same | | 0.25 | 525.00 | 131.25 |
| PAr | Peter Aronoff | | | | | | |
| Jan/28/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194023 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | drafting final settlement approval motion | | 6.70 | 265.00 | 1775.50 |
| PAr | Peter Aronoff | | | | | | |
| Jan/28/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194024 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | meeting with AM regarding: final approval motion | | 0.60 | 265.00 | 159.00 |
| AM | Andrew Melzer | | | | | | |
| Jan/29/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192389 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | confer w Pa etc. | | 0.40 | 580.00 | 232.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/29/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192761 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | review correspondence and documents from claims administrator regarding people wishing to join class | | 0.25 | 525.00 | 131.25 |
| JH | Jeremy Heisler | | | | | | |
| Jan/29/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 193589 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Revising, editing final approval memorandum of law | | 5.00 | 870.00 | 4350.00 |
| PAr | Peter Aronoff | | | | | | |
| Jan/29/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194025 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | drafting service payments section of final approval motion | | 7.30 | 265.00 | 1934.50 |
| PAr | Peter Aronoff | | | | | | |
| Jan/29/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194026 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | discussions with AM regarding: final approval motion | | 0.30 | 265.00 | 79.50 |
| PAr | Peter Aronoff | | | | | | |
| Jan/29/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194027 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | meeting with JS and AM regarding: status of Perkins appeal | | 0.20 | 265.00 | 53.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/30/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192762 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | conferences with at&t seeking inclusion in settlement and one employee seeking an explanation for her inclusion | | 0.75 | 525.00 | 393.75 |
| SM | Sean Miller | | | | | | |
| Jan/30/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 194437 | | | Joe Luque v. PacBell W&H | lit | | | |
| **No Hold** | | BW | Request to join lawsuit | | 3.00 | 205.00 | 615.00 |
| ChM | Chaya Mandelbaum | | | | | | |
| Jan/31/2013 | **PacBell** | | **Luque, Joe** | | | | |
| 192763 | | | Joe Luque v. PacBell W&H | lit | | | |
| **Hold** | | BW | review data regarding individuals who requested to join | | 2.50 | 525.00 | 1312.50 |

Case3:09-cv-05885-CRB   Document196-2   Filed03/01/13   Page133 of 175

| Lwyr | Lawyer | | | | | |
|------|--------|---|---|---|---|---|
| Date | Matter | | Client | | | |
| Entry # | | | Matter Description | Law Type | | |
| | | Task | Explanation | | Hours | Rate | Total |

| | | | lawsuit; conferences with individuals regarding same; draft correspondence to claims administrator regarding same; internal conference regarding stategy for submission of final approval motion | | | | |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Jan/31/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194028 | | | editing draft of final settlement approval motion | | | | |
| **No Hold** | | BW | | | 1.10 | 265.00 | 291.50 |

| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 1/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192764 | | | review correspondences from opposing counsel and claims administrator; draft correspondence to opposing counsel; | | | | |
| **No Hold** | | BW | | | 0.25 | 525.00 | 131.25 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 1/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194029 | | | drafting final settlement approval motion | | | | |
| **No Hold** | | BW | | | 6.70 | 265.00 | 1775.50 |

| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 4/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192765 | | | draft correspondence to opposing counsel regarding class members work week additions | | | | |
| **No Hold** | | BW | | | 0.25 | 525.00 | 131.25 |

| JH | Jeremy Heisler | | **Luque, Joe** | | | | |
| Feb/ 4/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193590 | | | Further drafting and revising of Final Approval Memorandum of Law | | | | |
| **No Hold** | | BW | | | 3.50 | 870.00 | 3045.00 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 4/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194030 | | | drafting final settlement approval motion | | | | |
| **No Hold** | | BW | | | 6.10 | 265.00 | 1616.50 |

| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 5/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192766 | | | review correspondence and documents from claims administator; review data regarding requests to join class; conference with class members regarding same; draft correspondence to claims administator | | | | |
| **No Hold** | | BW | | | 1.75 | 525.00 | 918.75 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 5/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194031 | | | finalizing edits for draft of final settlement approval motion before JH read | | | | |
| **No Hold** | | BW | | | 1.80 | 265.00 | 477.00 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 5/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194032 | | | meeting with JH regarding: final approval motion | | | | |
| **No Hold** | | BW | | | 0.20 | 265.00 | 53.00 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 5/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194034 | | | implementing JH edits and suggestions in final approval motion | | | | |
| **No Hold** | | BW | | | 2.20 | 265.00 | 583.00 |

| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/ 5/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194939 | | | Class Member Phone Call; Fact checking requests to join the class | | | | |
| **No Hold** | | BW | | | 5.00 | 0.00 | 0.00 |

| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/ 6/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192387 | | | atty's fee petition. | | | | |
| **No Hold** | | NBW | | | 3.50 | 580.00 | 2030.00 |

| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/ 6/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192388 | | | review edit settlement approval papers. | | | | |
| **No Hold** | | BW | | | 3.10 | 580.00 | 1798.00 |

| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 6/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192767 | | | conference regarding final approval motion; contact class members with inquiries about settlement | | | | |
| **No Hold** | | BW | | | 0.50 | 525.00 | 262.50 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 6/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194035 | | | meeting with JH and AM regarding: final settlement approval motion; editing final approval motion per J. Heisler and A. Melzer suggestions | | | | |
| **No Hold** | | BW | | | 2.30 | 265.00 | 609.50 |

| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/ 7/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192386 | | | confer with PA, edit approval papers. | | | | |
| **No Hold** | | BW | | | 2.60 | 580.00 | 1508.00 |

| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 7/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192768 | | | respond to class member inquiries and setlement adminsitrator inquiries; review employment data in connection with same | | | | |
| **No Hold** | | BW | | | 1.25 | 525.00 | 656.25 |

| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 7/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194036 | | | discussion with AM and research regarding: final approval motion | | | | |
| **No Hold** | | BW | | | 2.10 | 265.00 | 556.50 |

| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/ 7/2013 | **PacBell** | | **Luque, Joe** | | | | |

| Lwyr | Lawyer | Matter | Client | Law Type | Hours | Rate | Total |
|------|--------|--------|--------|----------|-------|------|-------|
| Date | Matter | | Matter Description | | | | |
| Entry # | | Task | Explanation | | | | |
| | | | Joe Luque v. PacBell W&H | lit | | | |
| 195025 | | | Settlement Callers | | | | |
| No Hold | Andrew Melzer | BW | | | 1.00 | 205.00 | 205.00 |
| AM | | | **Luque, Joe** | | | | |
| Feb/ 8/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192385 | | | review confer regarding approval papers | | | | |
| No Hold | | BW | | | 0.60 | 580.00 | 348.00 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 8/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192769 | | | respond to settlement administrator inquiries and class | | | | |
| No Hold | | BW | member inquiries | | 0.50 | 525.00 | 262.50 |
| JH | Jeremy Heisler | | **Luque, Joe** | | | | |
| Feb/ 8/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 193591 | | | Further editing Joint Dec in Support of Final Approval | | | | |
| No Hold | | BW | | | 2.50 | 870.00 | 2175.00 |
| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 8/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194037 | | | reviewing final settlement approval memorandum | | | | |
| No Hold | | BW | | | 5.50 | 265.00 | 1457.50 |
| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/ 8/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194038 | | | drafting proposed order for final settlement approval | | | | |
| No Hold | | BW | | | 0.90 | 265.00 | 238.50 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/ 9/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192770 | | | Review draft final approval brief | | | | |
| No Hold | | BW | | | 0.50 | 525.00 | 262.50 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/11/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192383 | | | confer w team, revise brief. | | | | |
| No Hold | | BW | | | 2.50 | 580.00 | 1450.00 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/11/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192771 | | | communication with class members and settlement administrator | | | | |
| No Hold | | BW | regarding class member questions and concerns; correspond | | 2.25 | 525.00 | 1181.25 |
| | | | with opposing counsel regarding final approval papers; | | | | |
| | | | internal confernece regarding final approval papers and | | | | |
| | | | assignments | | | | |
| PAr | Peter Aronoff | | **Luque, Joe** | | | | |
| Feb/11/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194039 | | | Editing PacBell final approval legal memo; drafting proposed | | | | |
| No Hold | | BW | motion for final approval | | 5.60 | 265.00 | 1484.00 |
| StS | Stephanie Shih | | **Luque, Joe** | | | | |
| Feb/11/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 194460 | | | expenses | | | | |
| No Hold | | BW | | | 0.10 | 195.00 | 19.50 |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/12/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192381 | | | confer w team, revise approval papers. | | | | |
| No Hold | | BW | | | 1.90 | 580.00 | 1102.00 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/12/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192772 | | | conferences with class members regarding questions and | | | | |
| No Hold | | BW | concerns; review correspondence and documents from claim | | 1.50 | 525.00 | 787.50 |
| | | | administrator | | | | |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/13/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192773 | | | review and revise motion in support of final approval; review | | | | |
| No Hold | | BW | correspondences and documents from claims administrator and | | 2.25 | 525.00 | 1181.25 |
| | | | opposing counsel | | | | |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Feb/13/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195065 | | | Input J. Heisler time and explaining how to input time to J. | | | | |
| No Hold | | BW | Siegel | | 1.00 | 205.00 | 205.00 |
| VL | Victoria Lomax | | **Luque, Joe** | | | | |
| Feb/13/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195066 | | | input J. Heisler time | | | | |
| No Hold | | BW | | | 0.50 | 205.00 | 102.50 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/14/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192774 | | | review and revise memo of law in support of settlement | | | | |
| No Hold | | BW | approval and class counsel declaration in support of | | 3.50 | 525.00 | 1837.50 |
| | | | settlement approval | | | | |
| AM | Andrew Melzer | | **Luque, Joe** | | | | |
| Feb/15/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192378 | | | confer regarding settlement and approval. | | | | |
| No Hold | | BW | | | 0.30 | 580.00 | 174.00 |
| ChM | Chaya Mandelbaum | | **Luque, Joe** | | | | |
| Feb/15/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 192775 | | | review and revise settlement approval papers | | | | |
| No Hold | | BW | | | 3.25 | 525.00 | 1706.25 |
| SM | Sean Miller | | **Luque, Joe** | | | | |
| Feb/15/2013 | **PacBell** | | Joe Luque v. PacBell W&H | lit | | | |
| 195073 | | | Expenses Review | | | | |
| No Hold | | BW | | | 2.00 | 205.00 | 410.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| JH<br>Feb/17/2013<br>193592<br>No Hold | Jeremy Heisler<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Revising, editing joint Declaration and Memorandum of Law in<br>support of Final Settlement Approval | lit | 5.50 | 870.00 | 4785.00 |
| AM<br>Feb/18/2013<br>192377<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer w team, edit approval papers | lit | 3.10 | 580.00 | 1798.00 |
| ChM<br>Feb/18/2013<br>192776<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>draft revisions to final approval memo and declaration; draft<br>joint stip to extend page limit; review breyer standing<br>orders; conference with legal assistant regarding finalizing<br>data for settlement memo | lit | 6.00 | 525.00 | 3150.00 |
| JH<br>Feb/18/2013<br>193593<br>No Hold | Jeremy Heisler<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Further editing of Final Approval Memorandum of Law | lit | 4.00 | 870.00 | 3480.00 |
| PAr<br>Feb/18/2013<br>194040<br>No Hold | Peter Aronoff<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>meeting with JH and AM regarding: final settlement approval;<br>revising legal memo | lit | 4.90 | 265.00 | 1298.50 |
| ChM<br>Feb/19/2013<br>192777<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>internal conferences to finalize pacbell final approval<br>papers; review correspondence from claims administrator | lit | 0.75 | 525.00 | 393.75 |
| SM<br>Feb/19/2013<br>195078<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>Lodestar calculation | lit | 3.00 | 205.00 | 615.00 |
| ChM<br>Feb/20/2013<br>192778<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise motions to withdraw; review local rules<br>regarding same; conference with legal assistant regarding<br>finalizing numbers for settlement agreement | lit | 1.50 | 525.00 | 787.50 |
| StS<br>Feb/20/2013<br>194461<br>No Hold | Stephanie Shih<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>export PClaw time | lit | 0.70 | 195.00 | 136.50 |
| SM<br>Feb/20/2013<br>195081<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PC Law Review, Data Mining, Mtn to Withdraw Counsel, Checking<br>Expenses | lit | 3.50 | 205.00 | 717.50 |
| AM<br>Feb/21/2013<br>192369<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer regarding settlement issues and papers. | lit | 0.50 | 580.00 | 290.00 |
| ChM<br>Feb/21/2013<br>192779<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review class member correspondence; conference with class<br>member regarding concerns; internal conference regarding<br>same; | lit | 1.50 | 525.00 | 787.50 |
| SM<br>Feb/21/2013<br>195084<br>No Hold | Sean Miller<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>PC Law review, Contacting Claims Administrator, | lit | 4.00 | 205.00 | 820.00 |
| AM<br>Feb/22/2013<br>192365<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>confer w chaya regarding settlement | lit | 0.30 | 580.00 | 174.00 |
| ChM<br>Feb/22/2013<br>192780<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>conferences with class members with questions regarding<br>settlement; draft correspondences to claims administrator<br>and opposing counsel; review correspondences from same | lit | 2.50 | 525.00 | 1312.50 |
| ChM<br>Feb/23/2013<br>192781<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review draft correspondence to claims administrator submitted<br>by client; draft correspondence to client regarding same | lit | 0.25 | 525.00 | 131.25 |
| AM<br>Feb/25/2013<br>192323<br>No Hold | Andrew Melzer<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review PacBell input on settlement approval papers, edit same | lit | 0.80 | 580.00 | 464.00 |
| ChM<br>Feb/25/2013<br>192782<br>No Hold | Chaya Mandelbaum<br>**PacBell**<br><br>BW | **Luque, Joe**<br>Joe Luque v. PacBell W&H<br>review and revise settlement approval brief and joint<br>declaration circulated by opposing counsel; draft<br>correspondences to opposing counsel and claims administrator<br>regarding settlement claims process and updates; review<br>revised joint stipulation to extend page limits and<br>supervise filing | lit | 7.00 | 525.00 | 3675.00 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| SM Feb/25/2013 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Motion for Approval | lit | 3.00 | 205.00 | 615.00 |
| AM Feb/26/2013 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H edit papers, confer w team. | lit | 2.80 | 580.00 | 1624.00 |
| ChM Feb/26/2013 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H conferences with claims administrator and opposing counsel regarding settlement administration status; review and revise final approval papers; conference with class member regarding his claim form | lit | 3.25 | 525.00 | 1706.25 |
| JH Feb/26/2013 No Hold | Jeremy Heisler **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Review and edit final Settlement Memo of Law, Joint Dec & Proposed Final Order | lit | 2.50 | 870.00 | 2175.00 |
| StS Feb/26/2013 No Hold | Stephanie Shih **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H check in regarding expenses; save filing | lit | 0.10 | 195.00 | 19.50 |
| SM Feb/26/2013 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Courtesy copy delivery | lit | 2.00 | 205.00 | 410.00 |
| AM Feb/27/2013 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H confer regarding settlement issues | lit | 0.10 | 580.00 | 58.00 |
| ChM Feb/27/2013 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review correspondence and documents from claims administrator regarding challanges to compensation workweeks; review revisions to final approval papers submitted by defendants | lit | 0.75 | 525.00 | 393.75 |
| SM Feb/27/2013 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Mtn for Final Approval | lit | 4.00 | 205.00 | 820.00 |
| StS Feb/28/2013 No Hold | Stephanie Shih **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H time for ed clark | lit | 0.20 | 195.00 | 39.00 |
| AM Feb/28/2013 No Hold | Andrew Melzer **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H confer w cm and j. heisler, final settlement approval issues | lit | 1.40 | 580.00 | 812.00 |
| ChM Feb/28/2013 No Hold | Chaya Mandelbaum **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H review, revise and finalize final approval brief and supporting documents | lit | 9.50 | 525.00 | 4987.50 |
| SM Feb/28/2013 No Hold | Sean Miller **PacBell** BW | **Luque, Joe** Joe Luque v. PacBell W&H Mtn for Final Approval, Data Estimate, Memo for final approval, Proposed Order, Notice of Motion | lit | 8.00 | 205.00 | 1640.00 |

*** Summary by Task Code ***

| Task Code | Hours | Amount |
|---|---|---|
| *** Billable *** | | |
| BW   - Billable Work | 9972.58 | 3980071.70 |
| **Total Billable** | **9972.58** | **3980071.70** |
| *** Non-Billable *** | | |
| NBW - Non-Billable Work | 3.50 | 2030.00 |
| **Total Non-Billable** | **3.50** | **2030.00** |
| **Total:** | **9976.08** | **3982101.70** |

*** Summary by Working Lawyer ***

| Working Lawyer | Hours | Amount |
|---|---|---|
| DS   - David Sanford | 181.50 | 157905.00 |
| JH   - Jeremy Heisler | 126.75 | 110272.50 |
| JW1  - Janette Wipper | 533.35 | 410679.50 |
| SW   - Steven Wittels | 63.15 | 54940.50 |
| AM   - Andrew Melzer | 659.40 | 382452.00 |
| ChM  - Chaya Mandelbaum | 2648.10 | 1390252.50 |
| DB   - Deepika Bains | 145.70 | 61194.00 |
| DKM  - Deborah Marcuse | 2.10 | 997.50 |
| FM   - Felicia Medina | 218.80 | 103930.00 |
| GV   - Gerardo Vicuna | 118.00 | 25370.00 |
| JeS  - Jennifer Siegel | 1.25 | 331.25 |
| JF   - Jeremiah Frei | 444.66 | 257902.80 |

**Lwyr   Lawyer**
**Date      Matter       Client**
**Entry #                Matter Description**                                                      **Law Type**
**                Task   Explanation**                                          **Hours**        **Rate**        **Total**

| Code | Name | Hours | Rate |
|------|------|------:|-----:|
| KL | – Kathy Leong | 8.40 | 4872.00 |
| MiL | – Miriam Lederer | 244.15 | 90335.50 |
| PAr | – Peter Aronoff | 90.70 | 24035.50 |
| SAS | – Steven A. Starr | 55.90 | 17608.50 |
| SRN* | – Johann Strauss | 1089.25 | 212403.75 |
| TA | – Tico Almeida | 4.30 | 2257.50 |
| ABR | – Anne Rosenblum | 0.50 | 97.50 |
| AJM | – Allison Marocco | 2.10 | 430.50 |
| BGW | – Ben Wiener | 93.00 | 18135.00 |
| CA | – Charlee Alexander | 77.10 | 15034.50 |
| EF | – Emily Farmer | 322.70 | 66153.50 |
| ESV | – Elizabeth St. Victor | 58.50 | 11992.50 |
| FrKC | – Franz Katzir-Cozier | 85.70 | 17568.50 |
| HD | – Hardeep Dhillon | 228.50 | 44557.50 |
| HoP | – Hogan Paschal | 1.50 | 292.50 |
| JCS | – P – Julia Stephanides | 397.10 | 77434.50 |
| KN | – Kate Nelson | 1.00 | 205.00 |
| KS | – Kristin Saetveit | 3.10 | 604.50 |
| LAH | – Lauren Henry | 3.70 | 721.50 |
| ML | – P-Meghan LeFrancois | 4.35 | 848.25 |
| SG | – P – Sean Garcia | 44.45 | 8667.75 |
| SHP | – Sheri Pan | 360.50 | 73902.50 |
| SM | – Sean Miller | 1511.25 | 308758.75 |
| StS | – Stephanie Shih | 10.40 | 2028.00 |
| TK | – Tiffany Kwa | 67.60 | 13182.00 |
| VL | – Victoria Lomax | 57.05 | 11695.25 |
| WH | – Wendy Hado | 8.82 | 1719.90 |
| ZBW | – P – Zachary B. Waisman | 1.70 | 331.50 |
| **Total:** | | **9976.08** | **3982101.70** |

REPORT SELECTIONS - Time Listing
Layout Template                 Default
Advanced Search Filter          None
Requested by                    SM
Finished                        Friday, March 01, 2013 at 01:16:33 PM
Ver                             11.0 SP2 (11.0.20120202)
Date Range                      Jan/ 1/2008 To Mar/ 1/2013
Matters                         PacBell
Clients                         All
Major Clients                   All
Client Intro Lawyer             All
Matter Intro Lawyer             All
Responsible Lawyer              All
Type of Law                     All
Select From                     Active, Inactive, Archived Matters
Working Lawyer                  All
Task                            All
Summarize by Type of Law        No
Sorted by                       Order Entered
Time/Fee                        Both
Include Daily totals            No
Include Held Items only         No
Matter Security Enabled         No
Printed from                    Register

**RAM, OLSON, CEREGHINO & KOPCZYNSKI LLP**
**Luque et al. v. AT&T Corp. et al.**
**1/1/2009 - 1/24/2013**

### Recorded Hours, Rates, Expenses and Lodestar Calculations

| Ram & Olson LLP | NAME | HOURS | RATE | LODESTAR |
|---|---|---|---|---|
| PARTNERS | | | | |
| | K. Olson | 38.35 | $ 800.00 | $ 30,680.00 |
| | M. Ram | 9.40 | $ 800.00 | $ 7,520.00 |
| | TOTAL | 47.75 | | $ 38,200.00 |
| | | | | |
| TOTAL FEES | | | | $ 38,200.00 |
| EXPENSES | | | | $ 627.01 |
| *GRAND TOTAL* | | 47.75 | | $ 38,827.01 |

1/24/2013            Client Slips           Page
1

---

## Selection Criteria

---

| Slip.Classification | Open |
| Slip.Date | 1/1/2009 - 1/24/2013 |
| Clie.Selection | Include: Luque.AT&T Corp. |
| Time.Selection | Exclude: Expense |

---

| Slip ID Dates and Time Status Description | Timekeeper Activity Client Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| **Client: Luque.AT&T Corp.** | | | | |
| 94279    TIME 12/11/2009 WIP Call from S. Wittels re AT&T class action; confer with M. Ram re same. | KO Analysis Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 94283    TIME 12/12/2009 WIP Review AT&T complaint and court's order in SNET case; correspondence to and from co-counsel. | KO Analysis Luque.AT&T Corp. | 1.00 | 800.00 | 800.00 |
| 94306    TIME 12/16/2009 WIP Attention to filing of AT&T class action. | KO Analysis Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94312    TIME 12/15/2009 WIP Review and revise Complaint; review press release. | MFR Analysis Luque.AT&T Corp. | 3.60 | 800.00 | 2880.00 |
| 94315    TIME 12/18/2009 WIP Correspondence from and to co-counsel re filing of Complaint, opt-ins, status and strategy; meet with A. Williams re filing of Consent to Join forms; meet with M. Ram re handling of class member inquiries. | KO Analysis Luque.AT&T Corp. | 1.20 | 800.00 | 960.00 |

1/24/2013                                  Client Slips                                    Page
                                                                                              2

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 94320<br>12/19/2009<br>WIP<br>Correspondence from and to co-counsel re<br>handling opt-ins, status, strategy and staffing<br>case. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 94327<br>12/21/2009<br>WIP<br>Attention to handling of opt-ins and staffing of<br>case; conference call with co-counsel re same;<br>correspondence from and to co-counsel re<br>opt-ins. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 2.40 | 800.00 | 1920.00 |
| 94337<br>12/23/2009<br>WIP<br>Review Complaint; email correspondences with<br>co-counsel; and telephone call with witness. | TIME | MFR<br>Analysis<br>Luque.AT&T Corp. | 2.40 | 800.00 | 1920.00 |
| 94353<br>12/29/2009<br>WIP<br>Correspondence from co-counsel re consents<br>to join and contact from class members. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94358<br>1/3/2010<br>WIP<br>Review correspondence from co-counsel re<br>interviews with class members and new opt-ins. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 94406<br>1/5/2010<br>WIP<br>Conference call with co-counsel re status and<br>strategy, class definition, etc. | TIME | KO<br>Communicat/MISC<br>Luque.AT&T Corp. | 1.40 | 800.00 | 1120.00 |
| 94462<br>1/13/2010<br>WIP<br>Correspondence from and to co-counsel and<br>confer with A. Williams re filing of latest opt-ins. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |

| 1/24/2013 | Client Slips | | | | Page 3 |
|---|---|---|---|---|---|

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 94473<br>1/14/2010<br>WIP<br>Attention to filing of latest opt-ins | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 94496<br>1/19/2010<br>WIP<br>Correspondence with co-counsel and call with M. Ram re meeting with opt-ins and class members. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94532<br>1/22/2010<br>WIP<br>Correspondence from and to S. Wittels and T. Kwa re meeting with class members. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94542<br>1/25/2010<br>WIP<br>Attend meeting with class members; correspondence from and to co-counsel and meet with S. Wittels prior to meeting. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 4.00 | 800.00 | 3200.00 |
| 94550<br>1/26/2010<br>WIP<br>Correspondence from and to co-counsel and class member Paul Jenvey; confer with M. Ram re status and meeting with class members. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.90 | 800.00 | 720.00 |
| 94567<br>1/29/2010<br>WIP<br>Attention to complaint and status; correspondence from and to co-counsel. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 1.00 | 800.00 | 800.00 |
| 94597<br>2/2/2010<br>WIP<br>Further review of Complaint; telephone call with co-counsel. | TIME | MFR<br>Analysis<br>Luque.AT&T Corp. | 0.50 | 800.00 | 400.00 |

1/24/2013                              Client Slips                              Page
                                                                                  4

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 94610<br>2/2/2010<br>WIP<br>Conference call with co-counsel | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94646<br>2/8/2010<br>WIP<br>Call from J. Wohl requesting extension of time to respond; correspondence to and from co-counsel re same; correspondence to and from D. Feinberg, W. Adams re opposing counsel. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.90 | 800.00 | 720.00 |
| 94653<br>2/9/2010<br>WIP<br>Correspondence from co-counsel and to J. Wohl re extension. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94703<br>2/17/2010<br>WIP<br>Attention to order rescheduling Case Management Conference and J. Wohl's request to continue it three months. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94821<br>3/2/2010<br>WIP<br>Review stipulation and emails from defense counsel; conference with K. Olson; emails co-counsel. | TIME | MFR<br>Analysis<br>Luque.AT&T Corp. | 0.80 | 800.00 | 640.00 |
| 94823<br>3/2/2010<br>WIP<br>review stipulation, review emails w defense counsel, emails co-counsel, Telephone call with co-counsel | TIME | MFR<br>Analysis<br>Luque.AT&T Corp. | 0.00 | 800.00 | 0.00 |
| 94824<br>3/2/2010<br>WIP<br>Review defense proposed stipulation, our counter, and defense response re extension of time for case management and initial disclosures; correspondence from and to | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 2.30 | 800.00 | 1840.00 |

| Slip ID Dates and Time Status Description | Timekeeper Activity Client Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| defense counsel and co-counsel re same. | | | | |
| 94837 3/3/2010 WIP Correspondence from and to co-counsel and opposing counsel re stipulation moving dates for Initial Disclosure and CMC. | TIME KO Analysis Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 94868 3/8/2010 WIP Review court's order approving rescheduling of CMC dates; calendar new dates; correspondence from J. Wohl and S. Wittels re same. | TIME KO Analysis Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 94897 3/11/2010 WIP Correspondence from and to co-counsel and opposing counsel. | TIME KO Analysis Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 94970 3/22/2010 WIP Review new case, Pellegrino v. Robert Half; correspondence from and to S. Wittels and J. Wohl. | TIME KO Analysis Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 95048 4/1/2010 WIP Correspondence to and from co-counsel re CMC. | TIME KO Analysis Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 95221 4/27/2010 WIP Attention to AT&T discovery requests and depositions; confer with M. Litton re same; calendar depositions; correspondence to co-counsel re same. | TIME KO Analysis Luque.AT&T Corp. | 0.50 | 800.00 | 400.00 |
| 95245 5/3/2010 WIP Correspondence from co-counsel re discovery | TIME KO Analysis Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| and depositions. | | | | |
| 95285<br>5/6/2010<br>WIP<br>Attention to motion for collective action certification; calendar date for hearing; correspondence from opposing counsel re Rule 26(f) statement. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 95294<br>5/7/2010<br>WIP<br>Confer with M. Litton and conference call with T. Sheth and M. Litton re CMC Statement and upcoming CMC; review CMC Statement. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.50 | 800.00 | 400.00 |
| 95305<br>5/10/2010<br>WIP<br>Conference call with T. Sheth, A. Melzer, M. Litton re ADR call with court; correspondence with co-counsel re rescheduling CMC | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 95312<br>5/11/2010<br>WIP<br>Prepare for and participate in ADR conference call; calendar date for next call; attention to continuance of CMC. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.70 | 800.00 | 560.00 |
| 95340<br>5/14/2010<br>WIP<br>Correspondence from and to co-counsel and opposing counsel re upcoming hearings and discovery | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 95355<br>5/18/2010<br>WIP<br>Correspondence from co-counsel re discovery motion. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 95414<br>5/26/2010<br>WIP<br>Extensive correspondence from and to | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.90 | 800.00 | 720.00 |

1/24/2013                                Client Slips                                        Page
                                                                                              7

| Slip ID Dates and Time Status Description | Timekeeper Activity Client Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| opposing counsel and co-counsel re scheduling of meet and confer with court on diuscovery issues; confer with M. Ram re same. | | | | |
| 95451 TIME 6/1/2010 WIP Call with S. Wittels and J. Wipper re meet and confer/discovery conference. | KO Analysis Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 95486 TIME 6/3/2010 WIP Meet with clients/class members and J. Wipper, T. Sheth; prepare for meet and confer. | KO Analysis Luque.AT&T Corp. | 0.80 | 800.00 | 640.00 |
| 95492 TIME 6/4/2010 WIP Attend discovery meet and confer in Judge Spero's court; meet with J. Wipper, T. Sheth and J. Wohl; confer with co-counsel afterward re outcome and re covering depositions. | KO Appear/attend Luque.AT&T Corp. | 3.00 | 800.00 | 2400.00 |
| 95507 TIME 6/7/2010 WIP Call from Judge Spero's clerk K. Hom; correspondence to and from J. Wipper re same; review Order continuing hearing and calendar new dates for hearing and reply brief. | KO Analysis Luque.AT&T Corp. | 1.00 | 800.00 | 800.00 |
| 95573 TIME 6/14/2010 WIP Review Joint Letter to Judge Spero and Judge Spero's order re discovery. | KO Analysis Luque.AT&T Corp. | 0.50 | 800.00 | 400.00 |
| 95636 TIME 6/18/2010 WIP Correspondence from and to J. Wipper re status of discovery and deposition scheduling; review calendar re July availability and e-mail J. Wipper re same. | KO Analysis Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |

1/24/2013                          Client Slips                              Page
                                                                              8

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 95679<br>6/24/2010<br>WIP<br>Correspondence from and to co-counsel re<br>ADR call | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 95861<br>7/19/2010<br>WIP<br>Review stipulation re changing hearing date,<br>and calendar new date. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 96195<br>9/8/2010<br>WIP<br>Call from J. Wipper and T. Sheth re ex parte<br>application to continue briefing schedule;<br>review court pleadings re same. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 96280<br>9/21/2010<br>WIP<br>Correspondence to and from co-counsel re<br>continuance of ADR phone call; calendar new<br>date. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 96403<br>10/4/2010<br>WIP<br>Call from and correspondence with S. Wittels<br>re meet and confer; attend meet and confer. | TIME | KO<br>Appear/attend<br>Luque.AT&T Corp. | 1.40 | 800.00 | 1120.00 |
| 96452<br>10/13/2010<br>WIP<br>Correspondence from S. Wittels, J. Wohl re<br>stipulation on page limit. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 96552<br>10/26/2010<br>WIP<br>Review court order continuing hearing;<br>correspondence with co-counsel re ADR call. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 96556<br>10/27/2010<br>WIP<br>Participate in ADR call with court and opposing | TIME | KO<br>Appear/attend<br>Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |

1/24/2013                              Client Slips                                    Page
                                                                                        9

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| counsel; correspondence with co-counsel re same and calendar new date for call. | | | | |
| 96692<br>11/17/2010<br>WIP<br>Confer with M. Ram re attendance at Friday hearing; review court notice of next ADR conference and calendar same. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 96705<br>11/19/2010<br>WIP<br>Prepare for and attend hearing re collective action and CMC. | TIME<br>MFR<br>Analysis<br>Luque.AT&T Corp. | 1.80 | 800.00 | 1440.00 |
| 96707<br>11/19/2010<br>WIP<br>Call from M. Ram and confer with J. Wipper, A. Melzer re outcome of hearing on collective action motion and future discovery. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 96725<br>11/22/2010<br>WIP<br>Review court's order granting collective action certification. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 96914<br>12/28/2010<br>WIP<br>Calenda date for upcoming ADR call; meet with J. Wipper re status, strategy, discovery, and related cases. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 96995<br>1/11/2011<br>WIP<br>Review court order re next ADR conference; calendar date for same; attention to status. | TIME<br>KO<br>Analysis<br>Luque.AT&T Corp. | 0.50 | 800.00 | 400.00 |
| 97339<br>2/24/2011<br>WIP<br>Review discovery objections. | TIME<br>MFR<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |

1/24/2013                                    Client Slips                                        Page
                                                                                                  10

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 97383<br>2/28/2011<br>WIP<br>Meet with J. Wipper re status, strategy, and possible leave to amend motion to seek nationwide class in Luque case. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 99296<br>7/9/2011<br>WIP<br>Correspondence to and from J. Wipper, M. Ram re ADR call and status. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 99345<br>7/11/2011<br>WIP<br>Participate in ADR call. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.25 | 800.00 | 200.00 |
| 99902<br>8/18/2011<br>WIP<br>Meet with J. Wipper re status, strategy, discovery, and Bell South order. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 100419<br>9/12/2011<br>WIP<br>Review deposition notices and correspondence with J. Wipper re same. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 100553<br>9/20/2011<br>WIP<br>Meet with D. Sanford, J. Wipper, M. Ram re status and strategy and mediation. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 102586<br>1/30/2012<br>WIP<br>Calendar dates for class certification briefing and review stipulation and order re same. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |
| 103700<br>4/5/2012<br>WIP<br>Review stipulation re stay pending mediation and confer with J. Wipper re same. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.20 | 800.00 | 160.00 |

1/24/2013                          Client Slips                          Page
                                                                           11

| Slip ID<br>Dates and Time<br>Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|---|
| 106152<br>8/25/2012<br>WIP<br>Review preliminary approval motion. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 106728<br>9/27/2012<br>WIP<br>Review stipulation and order continuing preliminary approval hearing; confer with M. Ram re same and re attendance at hearing. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.40 | 800.00 | 320.00 |
| 106889<br>10/8/2012<br>WIP<br>Attention to upcoming preliminary approval hearing and correspondence with M. Ram re attendance at it | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 106989<br>10/12/2012<br>WIP<br>Travel to and from and attend preliminary approval hearing; meet with D. Sanford, J. Wipper. | TIME | KO<br>Appear/attend<br>Luque.AT&T Corp. | 2.00 | 800.00 | 1600.00 |
| 107575<br>11/16/2012<br>WIP<br>Review latest pleading (stipulation) re settlement. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |
| 107676<br>11/20/2012<br>WIP<br>Review court's order granting preliminary approval to settlement; calendar upcoming dates for final approval and objections. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.30 | 800.00 | 240.00 |
| 107815<br>11/30/2012<br>WIP<br>Correspondence from and to A. Melzer and M. Ram re final approval motion in Bell South. | TIME | KO<br>Analysis<br>Luque.AT&T Corp. | 0.10 | 800.00 | 80.00 |

Total: Luque.AT&T Corp.

|  |  | Billable | 47.75 |  | 38200.00 |

1/24/2013                                     Client Slips                                     Page
                                                                                               12

| Slip ID<br>Dates and Time<br>Status<br>Description | Timekeeper<br>Activity<br>Client<br>Reference | Units | Rate | Slip Value |
|---|---|---|---|---|
| | Unbillable | 0.00 | | 0.00 |
| | Total | 47.75 | | 38200.00 |
| | | | | |
| Grand Total | | | | |
| | Billable | 47.75 | | 38200.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 47.75 | | 38200.00 |

TIME CONTROL LOG

Attorney Edmond Clark

Luque *et al* v. AT&T Corp. *et al* - 3:09cv05885

| Date | Hours | Rate | General Description of Work Effort |
|------|-------|------|-----------------------------------|
| 2009 | | | |
| 6 November | 2.25 | 320.00 | Consult w/ SWH re. potential PacBell clients |
| 8 November | 7.25 | 320.00 | TC with SWH; case strategy; calls to clients (Luque and others) |
| 9 November | 1.75 | 320.00 | TC w/SWH |
| 1 December | 1.33 | 320.00 | Review of draft complaint |
| 14 December | 0.50 | 320.00 | Review of final complaint |
| 2010 | | | |
| 25 January | 6.50 | 320.00 | Prep and tel Conf clients re. case and strategy |
| 10 February | 0.25 | 320.00 | Review time extension stipulation |
| 3 March | 0.17 | 320.00 | Review stipulation and proposed order |
| 3 March | 0.75 | 320.00 | Review Defendants' Answer |
| 6 May | 1.25 | 320.00 | Review Plaintiff's Motion cond coll action |
| 6 May | 0.17 | 320.00 | Review Leave File Amended Complaint |
| 13 May | 0.17 | 320.00 | Review Order re. stipulation |
| 14 May | 0.25 | 320.00 | Review Motion to continue hearing on cond cert |
| 14 May | 0.33 | 320.00 | Review Motion compel discovery |
| 25 May | 0.75 | 320.00 | Review Memo opp motion cont hearing |
| 27 May | 0.75 | 320.00 | Review Reply Memo opp motion cont hearing |
| 24 June | 0.25 | 320.00 | Review stipulation and proposed order |
| 29 June | 0.08 | 320.00 | Review order re.pulation |
| 9 July | 0.25 | 320.00 | Review stipulation re. protective order |
| 19 July | 0.17 | 320.00 | Review stipulation re. date of hearing |
| 20 July | 0.25 | 320.00 | Review Order re. stipulation |
| 27 August | 0.75 | 320.00 | Review Memorandum opposition motion certify class |
| 27 August | 2.25 | 320.00 | Review declarations, exhibits and proposed order |
| 3 September | 0.75 | 320.00 | Review declaration application cont briefing & hearing |
| 7 September | 0.33 | 320.00 | Review application for continuance |
| 8 September | 0.75 | 320.00 | Review memorandum opposition application cont schedule |
| 10 September | 0.33 | 320.00 | Review reply to opposition |
| 13 October | 0.17 | 320.00 | Review stipulation enlarge page limitation reply memo |
| 15 October | 0.17 | 320.00 | Review administrative motion file under seal |
| 15 October | 0.50 | 320.00 | Review reply memo motion cert |
| 15 October | 1.33 | 320.00 | Review declarations in support motion cert cond coll action |
| 18 October | 0.17 | 320.00 | Review order granting admin motion file under seal |
| 25 October | 0.33 | 320.00 | Review motion leave file responsive declarations |
| 25 October | 0.50 | 320.00 | Review declarations and exhibits |
| 1 November | 0.17 | 320.00 | Review objections to declarations |
| 19 November | 0.17 | 320.00 | Review Order re. grant of motion for cond coll action |
| 2011 | | | |
| 27 May | 0.25 | 320.00 | Review stipulation re. motion certify |
| 31 May | 0.17 | 320.00 | Review stipulation set deadlines/hearings |
| 29 September | 0.08 | 320.00 | Review order re. stipulation amending schedule |
| 4 October | 0.50 | 320.00 | Review order amending schedule |

TIME CONTROL LOG

Attorney Edmond Clark

| | | | |
|---|---|---|---|
| 19 December | 0.33 | 320.00 | Review stipulation in support motion admin relief |
| 20 December | 0.17 | 320.00 | Review order granting admin relief |
| 2012 | | | |
| 9 January | 0.17 | 320.00 | Review stipulation & proposed order compelling discovery |
| 10 January | 0.25 | 320.00 | Review stipulation and order compelling discovery |
| 26 January | 0.33 | 320.00 | Review stipulation & proposed order amend scheduling order |
| 30 January | 0.17 | 320.00 | Review order amending scheduling |
| 5 March | 0.75 | 320.00 | Review stipulation and proposed order - dismiss FLSA |
| 8 March | 0.67 | 320.00 | Review order granting stip dismiss FLSA |
| 5 April | 0.50 | 320.00 | Review stip and proposed order stay proceedings |
| 17 April | 1.25 | 320.00 | Tel conf SWH |
| 7 June | 0.50 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 14 June | 0.25 | 320.00 | Review order granting stay |
| 16 July | 0.25 | 320.00 | Review order granting stay pending settlement |
| 26 July | 0.25 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 30 July | 0.25 | 320.00 | Review order granting stay pending settlement |
| 10 August | 0.25 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 17 August | 0.25 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 20 August | 0.25 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 23 August | 0.25 | 320.00 | Review order granting stay pending settlement |
| 24 August | 0.33 | 320.00 | Review stip and proposed order extend brief page limit |
| 24 August | 0.50 | 320.00 | Review motion settlement preliminary approval |
| 24 August | 0.92 | 320.00 | Review declarations and memo settlement preliminary approval |
| 29 August | 0.08 | 320.00 | Review order granting extend page limit |
| 27 September | 0.25 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 27 September | 0.25 | 320.00 | Review order granting stay pending settlement |
| 16 November | 0.25 | 320.00 | Review stip and proposed order stay proceedings pending sttlmnt |
| 19 November | 0.67 | 320.00 | Review order granting stay pending settlement |
| 2013 | | | |
| 25 February | 0.25 | 320.00 | Review stip and proposed order extend page limit final brief |
| 28 February | 0.25 | 320.00 | Review order granting extend page limit |

| | | |
|---|---|---|
| Totals | 45.93 | 22080.00 |

2

# EXHIBIT C

3:41 PM
02/28/13
Accrual Basis

Samuel Lassar, LLP

**Account QuickReport**

All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| **7200 - Case Expense- NY/NJ** | | | | |
| **7274 - PCL410-Luque v PacBell** | | | | |
| Credit Card Charge | 01/05/2010 | | MIXT GREENS - SF80 5SAN FRANCIS | 12.26 |
| Credit Card Charge | 01/05/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 46.64 |
| Credit Card Charge | 01/05/2010 | | SEAMLESSWEB * SZECHU212-944-7755 | 67.92 |
| Credit Card Charge | 01/05/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 47.06 |
| Credit Card Charge | 02/02/2010 | | MONTMARTRE RESTAURANWASHINGTON | 113.00 |
| Credit Card Charge | 05/27/2010 | | SEAMLESSWEB * MEZE G212-944-7755 | 74.93 |
| Credit Card Charge | 06/01/2010 | | WINDOWS CATERING COM703-7529412 | 140.12 |
| Credit Card Charge | 06/02/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 66.04 |
| Credit Card Charge | 06/02/2010 | | BISTRO MILANO 274600NEW YORK | 189.82 |
| Credit Card Charge | 06/02/2010 | | PIZZARTE          NEW YORK | 29.13 |
| Credit Card Charge | 06/02/2010 | | PIZZARTE          NEW YORK | 136.09 |
| Credit Card Charge | 06/03/2010 | | TOPAZ THAI RESTAURANNEW YORK | 58.50 |
| Credit Card Charge | 06/04/2010 | | TABKA          NEW YORK | 7.59 |
| Credit Card Charge | 06/14/2010 | | TABKA          NEW YORK | 185.37 |
| Credit Card Charge | 06/14/2010 | | PIZZARTE          NEW YORK | 33.53 |
| Credit Card Charge | 06/15/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 44.56 |
| Credit Card Charge | 06/17/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 5.24 |
| Credit Card Charge | 06/17/2010 | | TOPAZ THAI RESTAURANNEW YORK | 82.00 |
| Credit Card Charge | 06/21/2010 | | PRET A MANGER #4 000NEW YORK | 13.38 |
| Credit Card Charge | 06/30/2010 | | EMPORIO RULLI IL CAFSAN FRANCIS | 15.88 |
| Credit Card Charge | 07/08/2010 | | BOURBON STEAK WSF BOSAN FRANCIS | 66.34 |
| Credit Card Charge | 07/08/2010 | | MIXT GREENS - SF80 5SAN FRANCIS | 48.88 |
| Credit Card Charge | 07/09/2010 | | FOG CITY DINER      SAN FRANCIS | 119.85 |
| Credit Card Charge | 07/15/2010 | | WATERGRILL 50 WATERGLOS ANGELES | 88.22 |
| Credit Card Charge | 07/15/2010 | | CAFE PINOT       LOS ANGELES | 58.88 |
| Credit Card Charge | 07/16/2010 | | CAFE PINOT       LOS ANGELES | 37.36 |
| Credit Card Charge | 07/16/2010 | | PIZZARTE          NEW YORK | 113.23 |
| Credit Card Charge | 07/16/2010 | | CALZONE'S PIZZA CUCISAN FRANCIS | 71.51 |
| Credit Card Charge | 07/16/2010 | | EMPORIO RULLI IL CAFSAN FRANCIS | 22.80 |
| Credit Card Charge | 07/16/2010 | | HUNAN HOME'S RESTAURSAN FRANCIS | 18.05 |
| Credit Card Charge | 07/20/2010 | | TOPAZ THAI RESTAURANNEW YORK | 78.00 |
| Credit Card Charge | 07/21/2010 | | HUNAN HOME'S RESTAURSAN FRANCIS | 18.05 |
| Credit Card Charge | 07/22/2010 | | FRESH DIRECT      866-283-737 | 324.90 |
| Credit Card Charge | 07/23/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 56.31 |
| Credit Card Charge | 07/24/2010 | | SEAMLESSWEB * MINAR 212-944-7755 | 56.50 |
| Credit Card Charge | 07/24/2010 | | SEAMLESSWEB * BALUCH212-944-7755 | 22.58 |
| Credit Card Charge | 07/29/2010 | | TOPAZ THAI RESTAURANNEW YORK | 19.00 |
| Credit Card Charge | 07/30/2010 | | PIZZARTE          NEW YORK | 93.63 |
| Credit Card Charge | 07/30/2010 | | THE EATERY 542929801NEW YORK | 13.37 |
| Credit Card Charge | 08/02/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 98.49 |
| Credit Card Charge | 08/03/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 64.02 |
| Credit Card Charge | 08/06/2010 | | SONOMA RESTAURANT & WASHINGTON | 10.07 |
| Credit Card Charge | 08/06/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 76.72 |
| Credit Card Charge | 08/10/2010 | | PRET A MANGER #004 0NEW YORK | 7.61 |
| Credit Card Charge | 08/11/2010 | | SEAMLESSWEB * CHOLA 212-944-7755 | 21.54 |
| Credit Card Charge | 08/13/2010 | | Akdeniz          New York | 100.87 |
| Credit Card Charge | 08/13/2010 | | SEAMLESSWEB      800-905-932 | 20.51 |
| Credit Card Charge | 08/18/2010 | | SEAMLESSWEB      800-905-932 | 47.77 |
| Credit Card Charge | 08/24/2010 | | SEAMLESSWEB      800-905-932 | 13.98 |
| Credit Card Charge | 08/24/2010 | | CHOM CHOM NYC 884300NEW YORK | 74.41 |
| Credit Card Charge | 08/24/2010 | | PRET A MANGER #004 0NEW YORK | 5.43 |

Samuel Keller, LLC

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 08/24/2010 | | THE GREAT AMERICAN HNEW YORK | 21.68 |
| Credit Card Charge | 08/24/2010 | | SEAMLESSWEB      800-905-932 | 22.09 |
| Credit Card Charge | 08/24/2010 | | CHOM CHOM NYC 884300NEW YORK | 99.92 |
| Credit Card Charge | 08/24/2010 | | CHOM CHOM NYC 884300NEW YORK | 27.22 |
| Credit Card Charge | 08/27/2010 | | BOCADILLOS RESTAUR SSAN FRANCIS | 91.04 |
| Credit Card Charge | 08/31/2010 | | IL FORNAIO - PALO ALPALO ALTO | 100.00 |
| Credit Card Charge | 08/31/2010 | | SEAMLESSWEB      800-905-932 | 19.92 |
| Credit Card Charge | 09/02/2010 | | BAR TEMP T4 N2035505PHOENIX | 18.55 |
| Credit Card Charge | 09/03/2010 | | THE GREAT AMERICAN HNEW YORK | 15.80 |
| Credit Card Charge | 09/16/2010 | | THE GREAT AMERICAN HNEW YORK | 18.00 |
| Credit Card Charge | 09/18/2010 | | SEAMLESSWEB      800-905-932 | 18.22 |
| Credit Card Charge | 09/18/2010 | | PIZZARTE       NEW YORK | 179.13 |
| Credit Card Charge | 09/18/2010 | | SEAMLESSWEB      800-905-932 | 22.67 |
| Credit Card Charge | 09/25/2010 | | FRESH DIRECT      866-283-737 | 34.64 |
| Credit Card Charge | 09/28/2010 | | BICE 000000000000000NEW YORK | 113.79 |
| Credit Card Charge | 09/29/2010 | | LE BON CAFE - SPLENDWASHINGTON | 2.15 |
| Credit Card Charge | 09/29/2010 | | SEAMLESSWEB      800-905-932 | 38.53 |
| Credit Card Charge | 09/30/2010 | | THE GREAT AMERICAN HNEW YORK | 15.00 |
| Credit Card Charge | 10/01/2010 | | LE PAIN QUOTIDIEN  WASHINGTON | 39.01 |
| Credit Card Charge | 10/05/2010 | | MONTMARTRE RESTAURANWASHINGTON | 148.05 |
| Credit Card Charge | 10/05/2010 | | THE GREAT AMERICAN HNEW YORK | 17.95 |
| Credit Card Charge | 10/05/2010 | | SEAMLESS * BLUE ASIA800-905-9322 | 56.94 |
| Credit Card Charge | 10/05/2010 | | CALZONE'S PIZZA CUCISAN FRANCIS | 102.07 |
| Credit Card Charge | 10/05/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 112.60 |
| Credit Card Charge | 10/05/2010 | | EMPORIO RULLI IL CAFSAN FRANCIS | 4.25 |
| Credit Card Charge | 10/05/2010 | | EMPORIO RULLI IL CAFSAN FRANCIS | 4.15 |
| Credit Card Charge | 10/05/2010 | | LA MAR CEBICHERIA PESAN FRANCIS | 694.01 |
| Credit Card Charge | 10/06/2010 | | IL FORNAIO - DEL MARDEL MAR | 153.00 |
| Credit Card Charge | 10/06/2010 | | SFO PEETS COFFEE 8 SSAN FRANCIS | 7.44 |
| Credit Card Charge | 10/06/2010 | | PRET A MANGER #004 0NEW YORK | 2.17 |
| Credit Card Charge | 10/08/2010 | | HALE AND HEARTY SO 5NEW YORK | 28.26 |
| Credit Card Charge | 10/15/2010 | | HALE AND HEARTY SO 5NEW YORK | 7.28 |
| Credit Card Charge | 10/19/2010 | | ENZO'S ANTICHI SAPORARMONK | 214.90 |
| Credit Card Charge | 10/21/2010 | | STARBUCKS CORP07718NEW YORK | 8.78 |
| Credit Card Charge | 10/21/2010 | | PIZZARTE       NEW YORK | 32.66 |
| Credit Card Charge | 10/21/2010 | | PRET A MANGER #004 0NEW YORK | 3.91 |
| Credit Card Charge | 10/21/2010 | | THE GREAT AMERICAN HNEW YORK | 10.59 |
| Credit Card Charge | 10/29/2010 | | STARBUCKS CORP07718NEW YORK | 10.28 |
| Credit Card Charge | 10/29/2010 | | THAI RESTAURANT    NEW YORK | 71.70 |
| Credit Card Charge | 10/29/2010 | | PRET A MANGER #004 0NEW YORK | 7.50 |
| Credit Card Charge | 10/29/2010 | | THE GREAT AMERICAN HNEW YORK | 16.70 |
| Credit Card Charge | 11/01/2010 | | SEAMLESS * KOREA PAL800-905-9322 | 35.57 |
| Credit Card Charge | 11/15/2010 | | PRET A MANGER #004 0NEW YORK | 7.50 |
| Credit Card Charge | 11/30/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 7.99 |
| Credit Card Charge | 11/30/2010 | | LA BONNE SOUPE 88430NEW YORK | 39.64 |
| Credit Card Charge | 11/30/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 4.99 |
| Credit Card Charge | 12/08/2010 | | ERNEST KLEIN & CO. 5NEW YORK | 76.46 |
| Credit Card Charge | 12/09/2010 | | WEST 55TH AUBONPAIN NEW YORK | 17.59 |
| Credit Card Charge | 12/10/2010 | | COLDSTONE #619 0007 NEW YORK | 17.40 |
| Credit Card Charge | 12/14/2010 | | DOS CAMINOS MIDTOWN NEW YORK | 26.13 |

Samoa Hesler, LLP

**Account QuickReport**

**All Transactions**

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 12/14/2010 | | PRET A MANGER #004 0NEW YORK | 6.08 |
| Credit Card Charge | 12/15/2010 | | ZARO'S GRAND CENTRALNEW YORK | 3.99 |
| Credit Card Charge | 12/17/2010 | | LA BONNE SOUPE 88430NEW YORK | 95.44 |
| Credit Card Charge | 12/22/2010 | | PRET A MANGER #004 0NEW YORK | 73.50 |
| Credit Card Charge | 12/28/2010 | | BISTRO MILANO 274600NEW YORK | 307.13 |
| Credit Card Charge | 12/30/2010 | | PRET A MANGER #004 0NEW YORK | 1.95 |
| Credit Card Charge | 01/11/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 11.48 |
| Credit Card Charge | 01/11/2011 | | PRET A MANGER #004 0NEW YORK | 3.82 |
| Credit Card Charge | 02/04/2011 | | DA GENNARO RESTAURANNEW YORK | 110.68 |
| Credit Card Charge | 02/04/2011 | | THE GREAT AMERICAN HNEW YORK | 7.88 |
| Credit Card Charge | 02/04/2011 | | WEST 55TH AUBONPAIN NEW YORK | 2.28 |
| Credit Card Charge | 02/07/2011 | | PRET A MANGER #004 0NEW YORK | 11.74 |
| Credit Card Charge | 02/08/2011 | | FRESH DIRECT      866-283-737 | 33.43 |
| Credit Card Charge | 02/08/2011 | | SEAMLESS * 1 BITE ME800-905-9322 | 18.28 |
| Credit Card Charge | 02/22/2011 | | BENOIT RESTAURANT & NEW YORK | 86.04 |
| Credit Card Charge | 02/26/2011 | | THE PLANT       SAN FRANCIS | 15.04 |
| Credit Card Charge | 03/01/2011 | | PRET A MANGER #004 0NEW YORK | 10.76 |
| Credit Card Charge | 03/01/2011 | | PIZZARTE        NEW YORK | 90.30 |
| Credit Card Charge | 03/01/2011 | | PRET A MANGER #004 0NEW YORK | 8.15 |
| Credit Card Charge | 03/05/2011 | | SEAMLESS * SZECHUAN 800-905-9322 | 32.28 |
| Credit Card Charge | 03/05/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 39.08 |
| Credit Card Charge | 03/05/2011 | | SEAMLESS * BLOCKHEAD800-905-9322 | 6.99 |
| Credit Card Charge | 03/07/2011 | | PRET A MANGER #004 0NEW YORK | 5.43 |
| Credit Card Charge | 03/08/2011 | | THE GREAT AMERICAN HNEW YORK | 8.11 |
| Credit Card Charge | 03/08/2011 | | Q2 THAI 028100137064NEW YORK | 32.03 |
| Credit Card Charge | 03/08/2011 | | THE GREAT AMERICAN HNEW YORK | 9.55 |
| Credit Card Charge | 03/16/2011 | | THE GREAT AMERICAN HNEW YORK | 7.40 |
| Credit Card Charge | 03/17/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 72.02 |
| Credit Card Charge | 03/17/2011 | | MINAR        NEW YORK | 24.47 |
| Credit Card Charge | 03/17/2011 | | SEAMLESS * AKDENIZ 1800-905-9322 | 75.01 |
| Credit Card Charge | 03/17/2011 | | BLUE DOG CAFE     NEW YORK | 55.41 |
| Credit Card Charge | 03/18/2011 | | 55TH STREET WINE & SNEW YORK | 28.29 |
| Credit Card Charge | 03/22/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 44.50 |
| Credit Card Charge | 03/22/2011 | | FRESH DIRECT      866-283-737 | 66.67 |
| Credit Card Charge | 03/22/2011 | | MODERN        NEW YORK | 69.88 |
| Credit Card Charge | 03/24/2011 | | ASIAN STATION BIST 5NEW YORK | 86.35 |
| Credit Card Charge | 04/04/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 130.54 |
| Credit Card Charge | 04/15/2011 | | PIZZARTE        NEW YORK | 62.27 |
| Credit Card Charge | 04/15/2011 | | PRET A MANGER #004 0NEW YORK | 1.95 |
| Credit Card Charge | 04/20/2011 | | PRET A MANGER #004 0NEW YORK | 15.54 |
| Credit Card Charge | 04/21/2011 | | OSHA THAI RESTAURANTSAN FRANCIS | 299.59 |
| Credit Card Charge | 04/25/2011 | | ASIAN STATION    212-288-4444 | 36.85 |
| Credit Card Charge | 04/25/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 100.24 |
| Credit Card Charge | 04/29/2011 | | SEAMLESS * BLOCKHEAD800-905-9322 | 13.98 |
| Credit Card Charge | 04/30/2011 | | THE GREAT AMERICAN HNEW YORK | 15.80 |
| Credit Card Charge | 05/02/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 5.98 |
| Credit Card Charge | 05/10/2011 | | PRET A MANGER #004 0NEW YORK | 9.07 |
| Credit Card Charge | 05/10/2011 | | CHIPOTLE 0482 0094  NEW YORK | 128.05 |
| Credit Card Charge | 05/11/2011 | | IL GATTOPARDO 884300NEW YORK | 181.00 |
| Credit Card Charge | 05/13/2011 | | THE GREAT AMERICAN HNEW YORK | 15.53 |

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 05/14/2011 | | SPRINKLES CUPCAKES 2LOS ANGELES | 19.50 |
| Credit Card Charge | 05/14/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 39.97 |
| Credit Card Charge | 05/14/2011 | | ASIAN STATION BIST 5NEW YORK | 64.85 |
| Credit Card Charge | 05/14/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 88.35 |
| Credit Card Charge | 05/17/2011 | | THE GREAT AMERICAN HNEW YORK | 17.65 |
| Credit Card Charge | 05/17/2011 | | LE PARKER MERIDIEN/RNEW YORK | 277.99 |
| Credit Card Charge | 05/17/2011 | | THE GREAT AMERICAN HNEW YORK | 16.65 |
| Credit Card Charge | 05/17/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 95.54 |
| Credit Card Charge | 05/18/2011 | | THE GREAT AMERICAN HNEW YORK | 16.55 |
| Credit Card Charge | 05/23/2011 | | PRET A MANGER #004 0NEW YORK | 9.77 |
| Credit Card Charge | 05/25/2011 | | CAFE METRO - 54TH STNEW YORK | 17.12 |
| Credit Card Charge | 05/25/2011 | | EUROPA CAFE EUROPA CNEW YORK | 12.87 |
| Credit Card Charge | 05/25/2011 | | PRET A MANGER #004 0NEW YORK | 11.14 |
| Credit Card Charge | 05/25/2011 | | SEAMLESS * BLOCKHEAD800-905-9322 | 4.66 |
| Credit Card Charge | 05/25/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 36.29 |
| Credit Card Charge | 05/25/2011 | | EMPORIO RULLI IL CAFLARKSPUR | 18.22 |
| Credit Card Charge | 05/25/2011 | | EMPORIO RULLI IL CAFLARKSPUR | 7.94 |
| Credit Card Charge | 05/25/2011 | | THE GREAT AMERICAN HNEW YORK | 7.78 |
| Credit Card Charge | 05/25/2011 | | NAPA FARMS MARKET  SAN FRANCIS | 40.84 |
| Credit Card Charge | 05/25/2011 | | SEAMLESS * CERTE* 19800-905-9322 | 32.83 |
| Credit Card Charge | 05/27/2011 | | SEAMLESS * YUVA 2458800-905-9322 | 79.10 |
| Credit Card Charge | 05/27/2011 | | SEAMLESS * AKO JAPAN800-905-9322 | 17.79 |
| Credit Card Charge | 05/28/2011 | | PIZZARTE        NEW YORK | 42.46 |
| Credit Card Charge | 05/28/2011 | | SEAMLESS * CERTE* 19800-905-9322 | 15.57 |
| Credit Card Charge | 05/28/2011 | | THE GREAT AMERICAN HNEW YORK | 18.66 |
| Credit Card Charge | 05/31/2011 | | SARABETHS        NEW YORK | 75.66 |
| Credit Card Charge | 06/01/2011 | | THE GREAT AMERICAN HNEW YORK | 20.71 |
| Credit Card Charge | 06/02/2011 | | THE GREAT AMERICAN HNEW YORK | 29.53 |
| Check | 06/02/2011 | 5002 | Clerk, US District Court | 210.00 |
| Check | 06/02/2011 | 5003 | Clerk, US District Court | 210.00 |
| Check | 06/04/2011 | 5004 | Clerk, US District Court | 210.00 |
| Check | 06/07/2011 | 5005 | Clerk, US District Court | 210.00 |
| Check | 06/07/2011 | 5068 | NewsPRos Strategic Communication | 1,080.00 |
| Check | 06/11/2011 | 5353 | Clerk, US District Court | 210.00 |
| Check | 06/11/2011 | 5354 | Clerk, US District Court | 210.00 |
| Credit Card Charge | 06/11/2011 | | AMERICAN AIRLINES    DALLAS, | 863.40 |
| Credit Card Charge | 06/14/2011 | | AMERICAN AIRLINES    DALLAS, | 805.40 |
| Credit Card Charge | 06/15/2011 | | EXPEDIA*132494593860800-397-3342 | 130.69 |
| Credit Card Charge | 06/15/2011 | | EXPEDIA*132493989453800-397-3342 | 130.69 |
| Credit Card Charge | 06/16/2011 | | BEST BUY INTERNET 99RICHFIELD | 295.24 |
| Credit Card Charge | 06/16/2011 | | THE GREAT AMERICAN HNEW YORK | 15.80 |
| Check | 06/16/2011 | 5377 | Fedex - SWH | 37.36 |
| Check | 06/16/2011 | 5377 | Fedex - SWH | 17.77 |
| Check | 06/16/2011 | 2394DD | Julia Stephanides | 71.00 |
| Credit Card Charge | 06/22/2011 | | PRET A MANGER #4 000NEW YORK | 27.72 |
| Credit Card Charge | 06/23/2011 | | GRISTEDES # 034 5429NEW YORK | 4.99 |
| Check | 06/23/2011 | 5389 | Fedex - SWH | 46.77 |
| Check | 06/23/2011 | 2433DD | Janette Wipper | 1,092.67 |

3:41 PM
02/28/13
Accrual Basis

Samantha Resor, LLC

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 06/24/2011 | | AMERICAN AIRLINES    DALLAS, | 715.40 |
| Credit Card Charge | 06/24/2011 | | BNA Books | 253.68 |
| Credit Card Charge | 06/24/2011 | | BISTRO MILANO 274600NEW YORK | 70.50 |
| Credit Card Charge | 07/07/2011 | | UNITED AIRLINES    ROSEMONT | 444.70 |
| Credit Card Charge | 07/26/2011 | | MICROSOFT OFFICE 201SOFTWARE | 81.63 |
| Credit Card Charge | 07/26/2011 | | PAYMENT CENTER    INFORMATION | 336.02 |
| Credit Card Charge | 07/26/2011 | | PAYMENT CENTER    INFORMATION | 2,952.52 |
| Credit Card Charge | 07/26/2011 | | US AIRWAYS      MANKATO | 368.40 |
| Credit Card Charge | 07/26/2011 | | HOTWIRE-SALES FINAL 866-468-9473 | 366.52 |
| Credit Card Charge | 07/27/2011 | | HOTWIRE-SALES FINAL 866-468-9473 | 548.67 |
| Credit Card Charge | 07/27/2011 | | VIRGIN AMERICA    BURLINGAME | 773.40 |
| Credit Card Charge | 07/27/2011 | | US AIRWAYS      MANKATO | 499.40 |
| Credit Card Charge | 07/27/2011 | | NYC TAXI | 15.35 |
| Credit Card Charge | 07/28/2011 | | GETAROOM.COM      800-468-3578 | 1,619.97 |
| Credit Card Charge | 07/28/2011 | | ARR MANAGEMENT CORP WOODSIDE | 9.10 |
| Credit Card Charge | 07/28/2011 | | PRET A MANGER #4 000NEW YORK | 40.97 |
| Credit Card Charge | 07/28/2011 | | US AIRWAYS      ATLANTA | 638.10 |
| Check | 07/29/2011 | 2482DD | Andrew Melzer | 40.49 |
| Check | 07/29/2011 | 2492DD | Julia Stephanides | 23.00 |
| Credit Card Charge | 08/07/2011 | | NYC TAXI | 11.73 |
| Credit Card Charge | 08/10/2011 | | US AIRWAYS | 354.40 |
| Check | 08/10/2011 | 5523 | Paul Jenvey | 292.33 |
| Credit Card Charge | 08/10/2011 | | VIRGIN AMERICA    BURLINGAME | 1,143.40 |
| Credit Card Charge | 08/10/2011 | | US AIRWAYS      MANKATO | 721.60 |
| Check | 08/11/2011 | 5531 | Fedex - SWH | 17.69 |
| Check | 08/11/2011 | 2508DD | Deepika Bains Shukla | 380.08 |
| Check | 08/11/2011 | 2517DD | Janette Wipper | 1,626.27 |
| Check | 08/11/2011 | 5543 | Chris Caffrey | 423.55 |
| Check | 08/12/2011 | 5556 | Jane Grossman Reporting Services | 672.50 |
| Check | 08/12/2011 | 5556 | Jane Grossman Reporting Services | 1,447.35 |
| Check | 08/12/2011 | 5556 | Jane Grossman Reporting Services | 1,085.90 |
| Check | 08/12/2011 | 5556 | Jane Grossman Reporting Services | 1,762.35 |
| Check | 08/12/2011 | 5556 | Jane Grossman Reporting Services | 867.90 |
| Check | 08/13/2011 | 5556 | Jane Grossman Reporting Services | 994.05 |
| Check | 08/13/2011 | 5558 | Lee Seronello | 252.79 |
| Credit Card Charge | 08/13/2011 | | STRAFFORD PUBLICATIO800-9267926 | 104.00 |
| Check | 08/13/2011 | 2532DD | Felicia Medina | 1,832.78 |
| Check | 08/13/2011 | 2548DD | Janette Wipper | 2,452.74 |
| Check | 08/13/2011 | 5592 | Tiffany Paddock | 43.39 |
| Credit Card Charge | 08/16/2011 | | GREAT AMERICAN HEALTNEW YORK | 19.73 |
| Check | 08/16/2011 | Wire 09/16 | Jon A Krosnick | 10,000.00 |
| Credit Card Charge | 08/16/2011 | | YELLOW CAB SLSJET MALONG ISLAND | 6.25 |
| Credit Card Charge | 08/17/2011 | | PRET A MANGER #4 000NEW YORK | 8.84 |
| Credit Card Charge | 08/17/2011 | | PRET A MANGER #4 000NEW YORK | 32.39 |
| Credit Card Charge | 08/17/2011 | | PRET A MANGER #4 000NEW YORK | 105.89 |
| Credit Card Charge | 08/17/2011 | | CCRMT MANAGMENT INC LONG ISLAND | 4.30 |
| Credit Card Charge | 08/18/2011 | | AMAZON MKTPLACE PMTSAMZN.COM/BI | 2.75 |
| Credit Card Charge | 08/18/2011 | | DELTA AIR LINES    LOS ANGELE | 526.40 |
| Check | 08/18/2011 | 2614DD | Julia Stephanides | 24.00 |
| Credit Card Charge | 08/18/2011 | | RINGCENTRAL,INC.    888-898-459 | 119.90 |

3:41 PM
02/28/13
Accrual Basis

**Samuel Weiser, LLP**
## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Check | 08/18/2011 | 5664 | Jane Grossman Reporting Services | 1,620.85 |
| Check | 08/19/2011 | 5664 | Jane Grossman Reporting Services | 1,651.05 |
| Check | 08/19/2011 | 5664 | Jane Grossman Reporting Services | 1,502.00 |
| Check | 08/19/2011 | 5664 | Jane Grossman Reporting Services | 1,699.65 |
| Check | 08/19/2011 | 5664 | Jane Grossman Reporting Services | 1,621.15 |
| Credit Card Charge | 08/20/2011 | | DELTA AIR LINES     LOS ANGELE | 1,093.40 |
| Credit Card Charge | 08/20/2011 | | NYC-TAXI VERIFONE NYLONG ISLAND | 5.60 |
| Credit Card Charge | 08/20/2011 | | PAYPAL *HEINONLINE 4029357733 | 29.31 |
| Credit Card Charge | 08/20/2011 | | ZARO'S BAKERY 800000NEW YORK | 15.70 |
| Credit Card Credit | 08/20/2011 | | DELTA AIR LINES     LOS ANGELE | -1,093.40 |
| Credit Card Charge | 08/20/2011 | | DELTA AIR LINES     LOS ANGELE | 320.00 |
| Credit Card Charge | 08/20/2011 | | ABC SCANNING & IMAGILOS ANGELES | 94.39 |
| Credit Card Charge | 08/20/2011 | | SEAMLESSWEB * LITTLE212-944-7755 | 172.32 |
| Credit Card Charge | 08/20/2011 | | HALE AND HEARTY SO 5NEW YORK | 7.44 |
| Credit Card Charge | 08/20/2011 | | DELTA AIR LINES     TAMPA | 339.40 |
| Credit Card Charge | 08/20/2011 | | DELTA AIR LINES     TAMPA | 339.40 |
| Credit Card Charge | 08/22/2011 | | DELTA AIR LINES     TAMPA | 20.00 |
| Credit Card Charge | 08/22/2011 | | DELTA AIR LINES     TAMPA | 20.00 |
| Check | 08/22/2011 | 2669DD | Sean Garcia | 15.15 |
| Check | 08/23/2011 | 2671DD | Andrew Melzer | 51.06 |
| Check | 08/23/2011 | 2680DD | Julia Stephanides | 36.05 |
| Credit Card Charge | 08/23/2011 | | LA BONNE SOUPE 88430NEW YORK | 64.98 |
| Check | 08/23/2011 | 5710 | Western Messenger | 27.34 |
| Check | 08/24/2011 | 5721 | Fedex - SWH | 194.56 |
| Check | 08/24/2011 | 2742DD | Andrew Melzer | 930.71 |
| Check | 08/24/2011 | 2749DD | Janette Wipper | 798.17 |
| Check | 08/24/2011 | 2750DD | Julia Stephanides | 10.00 |
| Credit Card Charge | 08/24/2011 | | PRET A MANGER #4 000NEW YORK | 11.22 |
| Credit Card Charge | 08/24/2011 | | STAPLES 00225     NEW YORK | 544.33 |
| Credit Card Charge | 08/24/2011 | | PRET A MANGER #4 000NEW YORK | 10.57 |
| Check | 08/24/2011 | 5783 | Fedex - SWH | 56.73 |
| Credit Card Charge | 08/24/2011 | | FEDEX OFFICE #4096 0SAN FRANCIS | 63.77 |
| Check | 08/24/2011 | 2777DD | Deepika Bains Shukla | 16.00 |
| Credit Card Charge | 08/25/2011 | | STAPLES INC. 00748  STOCKTON | 451.44 |
| Credit Card Charge | 08/25/2011 | | ASPEN PUBLISHERS   800-234-166 | 419.17 |
| Check | 08/25/2011 | 5837 | Lydia R Zinn, RPR, CSR | 51.00 |
| Check | 08/26/2011 | 2853DD | Julia Stephanides | 18.00 |
| Check | 08/26/2011 | 5857 | Clerk, US District Court | 0.00 |
| Credit Card Charge | 08/26/2011 | | NYC TAXI | 5.70 |
| Credit Card Charge | 08/26/2011 | | DUANE READE #0321  QNEW YORK | 19.78 |
| Credit Card Charge | 08/26/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 32.12 |
| Credit Card Charge | 08/26/2011 | | MIXT GREENS - SF80 5SAN FRANCIS | 35.42 |
| Check | 08/26/2011 | 5931 | Attorney Service of San Francisco | 200.20 |
| Check | 08/26/2011 | 5946 | Wolters Kluwer Law & Business | 89.17 |
| Check | 08/26/2011 | 5946 | Wolters Kluwer Law & Business | 74.90 |
| Check | 08/26/2011 | 5970 | Clerk, US District Court | 275.00 |
| Credit Card Charge | 08/26/2011 | | STAPLES INC. 00748  STOCKTON | 16.41 |
| Deposit | 08/26/2011 | 5005 | | -210.00 |
| Credit Card Charge | 08/26/2011 | | BESTBUY.COM   994  RICHFIELD | 489.92 |
| Credit Card Charge | 08/26/2011 | | NEW YORK CO LAWYERSNEW YORK | 190.00 |

Samuelson LLP

**Account QuickReport**

**All Transactions**

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 08/26/2011 | | BESTBUY.COM    994  RICHFIELD | 141.53 |
| Credit Card Charge | 08/26/2011 | | BESTBUY.COM    994  RICHFIELD | 141.53 |
| Credit Card Charge | 08/27/2011 | | BESTBUY.COM    994  RICHFIELD | 141.53 |
| Check | 08/27/2011 | 5998 | Thomson West | 72.40 |
| Credit Card Charge | 08/28/2011 | | MICROSOFT CORPORATIOREDMOND | 152.37 |
| Credit Card Charge | 08/28/2011 | | BNA BOOKS          800-960-122 | 354.06 |
| Credit Card Charge | 08/28/2011 | | PITNEY BOWES       800-640-705 | 20.00 |
| Credit Card Charge | 08/28/2011 | | STAPLES INC. 00748  STOCKTON | 67.43 |
| Credit Card Charge | 08/28/2011 | | AMAZON.COM       AMZN.COM/BI | 22.26 |
| Credit Card Charge | 08/29/2011 | | STAPLES INC. 00692  ONTARIO | 50.36 |
| Credit Card Charge | 08/29/2011 | | AMAZON MKTPLACE PMTSAMZN.COM/BI | 46.78 |
| Credit Card Charge | 08/30/2011 | | STAPLES INC. 00692  ONTARIO | 30.69 |
| Check | 08/30/2011 | 6033 | Fedex - SWH | 21.76 |
| Check | 08/30/2011 | 6077 | William Hedrick | 250.00 |
| Check | 08/30/2011 | 6120 | Tilghman & Co, PC | 4,887.19 |
| Check | 08/30/2011 | 3124DD | Julia Stephanides | 36.28 |
| Check | 08/31/2011 | 6127 | T-Mobile | 44.00 |
| Check | 08/31/2011 | 6134 | Fedex - SWH | 17.89 |
| Credit Card Charge | 08/31/2011 | | TANG PAVILION       NEW YORK | 38.65 |
| Check | 08/31/2011 | 3167DD | Julia Stephanides | 168.56 |
| Credit Card Charge | 09/01/2011 | | SPECIALTY'S CAFE & BSAN FRANCIS | 37.16 |
| Credit Card Charge | 09/02/2011 | | RINGCENTRAL,INC.   888-898-459 | 9.99 |
| Credit Card Charge | 09/02/2011 | | CONTINENTAL ELEC TICKETNG HOUST | 896.40 |
| Credit Card Charge | 09/02/2011 | | GREAT AMERICAN HEALTNEW YORK | 14.80 |
| Credit Card Charge | 09/02/2011 | | STAPLES FRAMINGHAM  STAPLES | 215.09 |
| Check | 09/02/2011 | 3206DD | Julia Stephanides | 16.00 |
| Credit Card Charge | 09/02/2011 | | HOMEDEPOT.COM    800-430-337 | 15.39 |
| Credit Card Charge | 09/02/2011 | | GREAT AMERICAN HEALTNEW YORK | 14.74 |
| Credit Card Charge | 09/02/2011 | | STAPLES 00374      NEW YORK | 73.16 |
| Credit Card Charge | 09/02/2011 | | BUY.COM          ALISO VIEJO | 29.99 |
| Check | 09/03/2011 | 6172 | Fedex - SWH | 39.91 |
| Credit Card Charge | 09/03/2011 | | SEAMLESSWEB * GREEN 212-944-7755 | 66.74 |
| Credit Card Credit | 09/03/2011 | | SEAMLESSWEB * GREEN NY | -66.74 |
| Credit Card Charge | 09/03/2011 | | AMTRAK          INTERNET | 137.70 |
| Credit Card Credit | 09/04/2011 | | ORBITZ.COM       CHICAGO | -225.28 |
| Credit Card Charge | 09/05/2011 | | DUTCH MILL CATERING WASHINGTON | 55.00 |
| Credit Card Charge | 09/05/2011 | | DUTCH MILL CATERING WASHINGTON | 44.00 |
| Credit Card Charge | 09/06/2011 | | ELIS RESTAURANT 3672WASHINGTON | 1.54 |
| Credit Card Charge | 09/07/2011 | | COSI - 674 542929804WASHINGTON | 7.75 |
| Credit Card Charge | 09/07/2011 | | ELIS RESTAURANT 3672WASHINGTON | 4.58 |
| Credit Card Charge | 09/07/2011 | | MARVELOUS MARKET 501WASHINGTON | 5.30 |
| Credit Card Charge | 09/07/2011 | | SETTE OSTERIA      WASHINGTON | 1.72 |
| Credit Card Charge | 09/07/2011 | | STAPLES FRAMINGHAM  STAPLES | 10.60 |
| Credit Card Charge | 09/09/2011 | | STAPLES FRAMINGHAM  STAPLES | 8.69 |
| Credit Card Charge | 09/10/2011 | | GREAT AMERICAN HEALTNEW YORK | 18.05 |
| Credit Card Charge | 09/13/2011 | | DUTCH MILL CATERING WASHINGTON | 35.20 |
| Credit Card Charge | 09/13/2011 | | DUANE READE #0321  QNEW YORK | 6.52 |
| Credit Card Charge | 09/13/2011 | | PRET A MANGER #4 000NEW YORK | 8.70 |
| Check | 09/15/2011 | 3247DD | Felicia Medina | 7.00 |
| Credit Card Charge | 09/16/2011 | | LIRRNYTICKETS 187754877-547-787 | 120.00 |

3:41 PM
02/28/13
Accrual Basis

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 09/16/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 101.49 |
| Credit Card Charge | 09/17/2011 | | RINGCENTRAL,INC.   888-898-459 | 9.99 |
| Credit Card Charge | 09/17/2011 | | GREAT AMERICAN HEALTNEW YORK | 19.09 |
| Credit Card Charge | 09/17/2011 | | HOLIDAY INN EXPRESS LYNBROOK | 97.37 |
| Credit Card Charge | 09/17/2011 | | GREAT AMERICAN HEALTNEW YORK | 9.00 |
| Credit Card Charge | 09/17/2011 | | VERIZONWRLSSAPO VE  VZWIRELESS | 46.62 |
| Credit Card Charge | 09/18/2011 | | Akdeniz        New York | 27.98 |
| Credit Card Charge | 09/19/2011 | | DC BAR 0105        WASHINGTON | 124.00 |
| Credit Card Charge | 09/19/2011 | | SEAMLESSWEB * BREEZE212-944-7755 | 12.33 |
| Check | 09/19/2011 | 3290DD | Johann Strauss | 70.16 |
| Credit Card Charge | 09/19/2011 | | SEAMLESSWEB * LITTLE212-944-7755 | 19.04 |
| Credit Card Charge | 09/19/2011 | | MORTONWILLIAMS PUR 0NEW YORK | 19.76 |
| Credit Card Charge | 09/19/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 15.31 |
| Credit Card Charge | 09/20/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 10.22 |
| Credit Card Charge | 09/20/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 2.99 |
| Credit Card Charge | 09/20/2011 | | STAPLES 00225      NEW YORK | 32.64 |
| Credit Card Charge | 09/20/2011 | | STAPLES FRAMINGHAM  STAPLES | 32.98 |
| Credit Card Charge | 09/20/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 34.52 |
| Credit Card Charge | 09/20/2011 | | AREA WIDE LEGAL SERV518-280-1060 | 39.50 |
| Credit Card Charge | 09/20/2011 | | STATEN ISLAND YANKEESTATEN ISLA | 47.50 |
| Credit Card Charge | 09/20/2011 | | COFFEE TRUST III LLCBRIDGEPORT | 28.77 |
| Credit Card Charge | 09/20/2011 | | GMCR/KEURIG       800-717-195 | 31.01 |
| Credit Card Charge | 09/20/2011 | | Thomson West | 580.06 |
| Credit Card Charge | 09/20/2011 | | VERIZONWRLSSAPO VE  VZWIRELESS | 44.73 |
| Check | 09/20/2011 | 6346 | DOAR Litigation Consulting LLC | 7,907.50 |
| Check | 09/20/2011 | 6346 | DOAR Litigation Consulting LLC | 4,462.50 |
| Check | 09/20/2011 | 6346 | DOAR Litigation Consulting LLC | 1,312.50 |
| Check | 09/21/2011 | 6346 | DOAR Litigation Consulting LLC | 5,516.25 |
| Check | 09/21/2011 | 6346 | DOAR Litigation Consulting LLC | 1,992.50 |
| Credit Card Charge | 09/21/2011 | | AMAZON.COM        AMZN.COM/BI | 225.90 |
| Credit Card Charge | 09/21/2011 | | STRAFFORD PUBLICATIO800-9267926 | 130.00 |
| Credit Card Charge | 09/21/2011 | | CHIPOTLE 1531 542929NEW YORK | 56.15 |
| Credit Card Charge | 09/21/2011 | | STAPLES FRAMINGHAM  STAPLES | 71.28 |
| Credit Card Charge | 09/22/2011 | | STAPLES FRAMINGHAM  STAPLES | 6.20 |
| Credit Card Charge | 09/22/2011 | | VERIZONWRLSSAPO VE  VZWIRELESS | 45.42 |
| Credit Card Charge | 09/22/2011 | | THAI CHEF AND SUSHI WASHINGTON | 43.12 |
| Credit Card Charge | 09/22/2011 | | STAPLES 00225      NEW YORK | 79.47 |
| Credit Card Charge | 09/22/2011 | | STAPLES FRAMINGHAM  STAPLES | 233.87 |
| Credit Card Charge | 09/22/2011 | | VIRGIN AMERICA     BURLINGAME | 691.13 |
| Credit Card Charge | 09/22/2011 | | AMAZON MKTPLACE PMTSAMZN.COM/BI | 74.40 |
| Credit Card Charge | 09/23/2011 | | THE MEATBALL SHOP 1 NEW YORK | 32.53 |
| Credit Card Charge | 09/24/2011 | | AMAZON.COM        AMZN.COM/BI | 39.09 |
| Credit Card Charge | 09/26/2011 | | AMAZON.COM        AMZN.COM/BI | 39.09 |
| Credit Card Charge | 09/30/2011 | | STAPLES FRAMINGHAM  STAPLES | 32.67 |
| Credit Card Charge | 10/05/2011 | | STAPLES FRAMINGHAM  STAPLES | 12.40 |
| Credit Card Charge | 10/05/2011 | | STARBUCKS CORP102798NEW YORK | 1.88 |
| Credit Card Charge | 10/05/2011 | | STARBUCKS CORP102798NEW YORK | 1.98 |
| Credit Card Charge | 10/05/2011 | | PIZZARTE          NEW YORK | 36.20 |
| Credit Card Charge | 10/06/2011 | | AMAZON MKTPLACE PMTSAMZN.COM/BI | 124.26 |
| Credit Card Charge | 10/06/2011 | | STAPLES FRAMINGHAM  STAPLES | 44.05 |

3:41 PM
02/28/13
Accrual Basis

Samford Heller, LLP

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 10/06/2011 | | STAPLES FRAMINGHAM  STAPLES | 337.86 |
| Credit Card Charge | 10/07/2011 | | STAPLES FRAMINGHAM  STAPLES | 278.07 |
| Credit Card Charge | 10/07/2011 | | STAPLES FRAMINGHAM  STAPLES | 7.52 |
| Credit Card Charge | 10/07/2011 | | STAPLES FRAMINGHAM  STAPLES | 125.27 |
| Credit Card Charge | 10/07/2011 | | TABKA           NEW YORK | 82.47 |
| Credit Card Charge | 10/07/2011 | | STAPLES FRAMINGHAM  STAPLES | 53.91 |
| Credit Card Charge | 10/07/2011 | | GMCR/KEURIG     800-717-195 | 140.41 |
| Credit Card Charge | 10/08/2011 | | SEAMLESSWEB * 5TH AS212-944-7755 | 23.83 |
| Credit Card Charge | 10/09/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 40.39 |
| Credit Card Charge | 10/11/2011 | | AMAZON.COM      AMZN.COM/BI | 46.01 |
| Credit Card Charge | 10/12/2011 | | AMAZON MKTPLACE PMTSAMZN.COM/BI | 362.12 |
| Credit Card Charge | 10/12/2011 | | MENCHANKO-TEI (W55) NEW YORK | 61.51 |
| Credit Card Charge | 10/12/2011 | | STAPLES 00374     NEW YORK | 170.91 |
| Credit Card Charge | 10/13/2011 | | STAPLES 00225     NEW YORK | 5.44 |
| Credit Card Charge | 10/13/2011 | | STAPLES FRAMINGHAM  STAPLES | 116.42 |
| Credit Card Charge | 10/13/2011 | | WORLD FAMOUS SEARS FSAN FRANCIS | 14.86 |
| Credit Card Charge | 10/14/2011 | | STAPLES FRAMINGHAM  STAPLES | 173.98 |
| Credit Card Charge | 10/14/2011 | | STAPLES FRAMINGHAM  STAPLES | 189.85 |
| Credit Card Charge | 10/16/2011 | | STAPLES 00225     NEW YORK | 152.21 |
| Credit Card Charge | 10/17/2011 | | PERSONNEL CONCEPTS  ONTARIO | 45.90 |
| Credit Card Charge | 10/27/2011 | | STARBUCKS RETA091524SAN FRANCIS | 4.97 |
| Credit Card Charge | 10/28/2011 | | GREEN LEAF & BANANA DULLES | 6.50 |
| Credit Card Charge | 10/31/2011 | | TGi OFFICE AUTOMATIO7182370060 | 98.26 |
| Credit Card Charge | 10/31/2011 | | STREET SWEETS NY   NEW YORK | 40.49 |
| Credit Card Charge | 11/07/2011 | | CHOLA ECLECTIC INDIANEW YORK | 91.00 |
| Credit Card Charge | 11/10/2011 | | SCALA-BARDRAKE-STARLSAN FRANCIS | 54.57 |
| Credit Card Charge | 11/11/2011 | | VIRGIN AMERICA    BURLINGAME | 412.70 |
| Credit Card Charge | 11/11/2011 | | SEAMLESSWEB * !EATER212-944-7755 | 17.23 |
| Credit Card Charge | 11/11/2011 | | STAPLES FRAMINGHAM  STAPLES | 18.76 |
| Credit Card Charge | 11/12/2011 | | SPECIALTY'S CAFE & BSAN FRANCIS | 42.54 |
| Credit Card Charge | 11/12/2011 | | HERTZ CAR RENTAL    SAN FRANCIS | 1,029.15 |
| Credit Card Charge | 11/12/2011 | | CLIFT HOTEL      SAN FRANCIS | 107.55 |
| Check | 11/12/2011 | 6418 | DOAR Litigation Consulting LLC | 364.40 |
| Credit Card Charge | 11/12/2011 | | PALIO PANINOTECA 884SAN FRANCIS | 9.68 |
| Credit Card Charge | 11/15/2011 | | HOTELS.COM      800-219-4606 | 2,085.76 |
| Credit Card Charge | 11/15/2011 | | STAPLES FRAMINGHAM  STAPLES | 154.44 |
| Credit Card Charge | 11/15/2011 | | STAPLES FRAMINGHAM  STAPLES | 41.21 |
| Credit Card Charge | 11/15/2011 | | STAPLES FRAMINGHAM  STAPLES | 22.24 |
| Credit Card Charge | 11/15/2011 | | SPECIALTY'S CAFE & BSAN FRANCIS | 14.17 |
| Credit Card Charge | 11/15/2011 | | VIRGIN AMERICA    BURLINGAME | 343.40 |
| Credit Card Charge | 11/16/2011 | | ORBITZ          MANKATO | 64.70 |
| Credit Card Charge | 11/16/2011 | | STAPLES FRAMINGHAM  STAPLES | 25.43 |
| Credit Card Charge | 11/16/2011 | | STARBUCKS CORP092130SAN FRANCIS | 4.95 |
| Credit Card Charge | 11/16/2011 | | LA MAR CEBICHERIA PESAN FRANCIS | 391.68 |
| Credit Card Charge | 11/17/2011 | | HOTELS.COM      800-219-4606 | 179.93 |
| Credit Card Charge | 11/17/2011 | | VIRGIN AMERICA    BURLINGAME | 91.00 |
| Credit Card Charge | 11/17/2011 | | EMPORIO RULLI IL CAFSAN FRANCIS | 13.75 |
| Credit Card Charge | 11/17/2011 | | BOURBON STEAK WSF BOSAN FRANCIS | 42.81 |
| Credit Card Charge | 11/17/2011 | | AMTRAK INTERNET SALEWASHINGTON | 36.00 |
| Credit Card Charge | 11/17/2011 | | PEET'S #18602 800000SAN FRANCIS | 4.25 |

Samuel Hesler, LLC

## Account QuickReport

### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 11/17/2011 | | NYC-TAXI VERIFONE NYLONG ISLAND | 5.00 |
| Credit Card Charge | 11/18/2011 | | ERNEST KLEIN & CO. 5NEW YORK | 8.15 |
| Credit Card Charge | 11/18/2011 | | COSI - #31 542929879NEW YORK | 84.59 |
| Credit Card Charge | 11/19/2011 | | COSI - #31 542929879NEW YORK | 7.74 |
| Credit Card Charge | 11/19/2011 | | STAPLES 00011      NEW YORK | 130.01 |
| Credit Card Charge | 11/21/2011 | | STAPLES 00225      NEW YORK | 226.34 |
| Credit Card Charge | 11/22/2011 | | AMTRAK INTERNET SALEWASHINGTON | 93.00 |
| Credit Card Charge | 11/22/2011 | | BLAKE & TODD CO 6500NEW YORK | 53.88 |
| Credit Card Charge | 11/22/2011 | | NYC TAXI | 4.25 |
| Credit Card Charge | 11/22/2011 | | MIXT GREENS - SF80 5SAN FRANCIS | 28.32 |
| Credit Card Charge | 11/22/2011 | | VIRGIN AMERICA     BURLINGAME | 39.00 |
| Credit Card Charge | 11/23/2011 | | WESTIN ST. FRANCIS WSAN FRANCIS | 220.49 |
| Credit Card Charge | 11/23/2011 | | PINKBERRY         SAN FRANCIS | 5.97 |
| Credit Card Charge | 11/30/2011 | | COMPASS BOOKS 700198SAN FRANCIS | 15.13 |
| Credit Card Charge | 12/01/2011 | | SHERATON LA DOWNTOWNLOS ANGELES | 169.98 |
| Credit Card Charge | 12/02/2011 | | STARBUCKS CORP150623LOS ANGELES | 7.25 |
| Credit Card Charge | 12/02/2011 | | MARRIOTT 337X5DELMARSAN DIEGO | 18.00 |
| Credit Card Charge | 12/02/2011 | | AMTRAK INTERNET SALEWASHINGTON | 72.00 |
| Credit Card Charge | 12/02/2011 | | AMTRAK INTERNET SALEWASHINGTON | 139.00 |
| Credit Card Charge | 12/02/2011 | | SCRIPPS INN      858-454-339 | 501.73 |
| Credit Card Charge | 12/02/2011 | | SHELTAMS FARMERS MARLOS ANGELES | 6.24 |
| Credit Card Charge | 12/02/2011 | | BELL CAB PC791800528HAWTHORNE | 39.45 |
| Credit Card Charge | 12/02/2011 | | HOTELS.COM      800-219-4606 | 193.31 |
| Credit Card Charge | 12/03/2011 | | STAPLES FRAMINGHAM  STAPLES | 308.75 |
| Credit Card Charge | 12/03/2011 | | STAPLES FRAMINGHAM  STAPLES | 18.79 |
| Credit Card Charge | 12/03/2011 | | RICE GARDEN 013 6500LOS ANGELES | 17.48 |
| Credit Card Charge | 12/06/2011 | | ORBITZ          MANKATO | 1,164.70 |
| Credit Card Charge | 12/06/2011 | | La Valencia Hotel 55(858)454-07 | 241.19 |
| Credit Card Charge | 12/07/2011 | | DRAGO CENTRO 1100000LOS ANGELES | 72.90 |
| Credit Card Charge | 12/09/2011 | | La Valencia Hotel 55(858)454-07 | 12.94 |
| Credit Card Charge | 12/09/2011 | | DRAGO CENTRO 1100000LOS ANGELES | 102.91 |
| Credit Card Charge | 12/09/2011 | | AMTRAK TICKET SALES WASHINGTON | 45.00 |
| Credit Card Charge | 12/10/2011 | | COFFEE BEAN STORE 54ENCINO | 12.78 |
| Credit Card Charge | 12/15/2011 | | YELLOW CAB CO.     GARDENA | 62.82 |
| Credit Card Charge | 12/15/2011 | | L.A. CITY CAB L.A. CSUN VALLEY | 70.65 |
| Credit Card Charge | 12/15/2011 | | HOTELS.COM      800-219-4606 | 542.60 |
| Credit Card Charge | 12/16/2011 | | LA CHECKER CAB CO-OPVAN NUYS | 70.05 |
| Credit Card Charge | 12/19/2011 | | MILLENNIUM BILTMORE LOS ANGELES | 379.55 |
| Credit Card Charge | 12/19/2011 | | MILLENNIUM BILTMORE LOS ANGELES | 64.36 |
| Credit Card Charge | 12/19/2011 | | EDDIE V'S LA JOLLA  LA JOLLA | 186.24 |
| Credit Card Charge | 12/19/2011 | | GIFTS ETC - T1 33417SAN DIEGO | 12.92 |
| Credit Card Charge | 12/19/2011 | | SETTE OSTERIA     WASHINGTON | 19.78 |
| Credit Card Charge | 12/23/2011 | | The Grand Del Mar ReSan Diego | 399.62 |
| Credit Card Charge | 12/23/2011 | | The Grand Del Mar ReSan Diego | 79.07 |
| Credit Card Charge | 01/05/2012 | | GEORGE'S AT THE CO SLA JOLLA | 42.50 |
| Credit Card Charge | 01/05/2012 | | VERIZONWRLSSAPO VE  VZWIRELESS | 77.78 |
| Credit Card Charge | 01/05/2012 | | HARVEST & ROWE 0072 SAN FRANCIS | 36.75 |
| Credit Card Charge | 01/05/2012 | | YELLOW CARD SERVICESSAN FRANCIS | 10.00 |
| Credit Card Charge | 01/05/2012 | | VIRGIN AMERICA     BURLINGAME | 5.00 |
| Credit Card Charge | 01/05/2012 | | HOTELS.COM      800-219-4606 | 514.64 |

**Samurai Hawai'i, LLP**

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 01/05/2012 | | AMTRAK TICKET SALES WASHINGTON | 287.00 |
| Check | 01/05/2012 | 3538DD | Chaya Mandelbaum | 516.90 |
| Credit Card Charge | 01/05/2012 | | US AIRWAYS | 15.00 |
| Credit Card Charge | 01/06/2012 | | US AIRWAYS | 165.70 |
| Credit Card Charge | 01/06/2012 | | FRONTIER AIRLINES, ITULSA | 113.10 |
| Credit Card Charge | 01/06/2012 | | LOCATION MERCHANTL  ATLANTA | 113.85 |
| Credit Card Charge | 01/07/2012 | | SW AIR         DALLAS | 371.40 |
| Credit Card Charge | 01/09/2012 | | EXPEDIA*80016929911580-397-334 | 108.57 |
| Credit Card Charge | 01/09/2012 | | STARBUCKS RETA091524SAN FRANCIS | 8.85 |
| Credit Card Charge | 01/09/2012 | | NYC TAXI | 39.68 |
| Credit Card Charge | 01/09/2012 | | FERRY PLAZA SEA FOODSAN FRANCIS | 122.53 |
| Credit Card Charge | 01/10/2012 | | YELLOW CARD SERVICESSAN FRANCIS | 20.00 |
| Credit Card Charge | 01/10/2012 | | YELLOW CARD SERVICESSAN FRANCIS | 18.70 |
| Credit Card Charge | 01/10/2012 | | INFLIGHT US AIRWAYS INFLIGHT US | 1.50 |
| Credit Card Charge | 01/10/2012 | | HOTELS.COM      800-219-4606 | 1,128.33 |
| Credit Card Charge | 01/10/2012 | | PALIO PANINOTECA 884SAN FRANCIS | 32.93 |
| Credit Card Charge | 01/11/2012 | | Hilton San FranciscoSan Francis | 14.14 |
| Credit Card Charge | 01/11/2012 | | YELLOW CARD SERVICESSAN FRANCIS | 21.65 |
| Credit Card Charge | 01/12/2012 | | Hilton San FranciscoSan Francis | 1.25 |
| Credit Card Charge | 01/13/2012 | | CERTE 425209966992  NEW YORK | 8.02 |
| Credit Card Charge | 01/13/2012 | | Hilton 750 183319  San Francis | 15.00 |
| Credit Card Charge | 01/13/2012 | | AMERICAN AIRLINES    ONBOARD SA | 2.00 |
| Credit Card Charge | 01/14/2012 | | PC RICHARD & SON #64NEW YORK | 198.63 |
| Credit Card Charge | 01/14/2012 | | Tullys and The Wine San Francis | 5.97 |
| Credit Card Charge | 01/14/2012 | | AA AIR TICKET SALE 4DALLAS | 237.35 |
| Credit Card Charge | 01/15/2012 | | Hilton San FranciscoSan Francis | 157.29 |
| Credit Card Charge | 01/16/2012 | | STAPLES 00225      NEW YORK | 54.41 |
| Credit Card Charge | 01/18/2012 | | LOCATION MERCHANTL  ATLANTA | 116.10 |
| Credit Card Charge | 01/18/2012 | | STAPLES 00225      NEW YORK | 85.54 |
| Credit Card Charge | 01/19/2012 | | Hilton San FranciscoSan Francis | 585.20 |
| Credit Card Charge | 01/23/2012 | | UNITED AIRLINES     CHICAGO | 60.00 |
| Credit Card Charge | 01/23/2012 | | VIRGIN AMERICA      BURLINGAME | 79.00 |
| Credit Card Charge | 01/23/2012 | | Akdeniz        New York | 119.68 |
| Credit Card Charge | 01/24/2012 | | HUNAN HOME'S RESTAURSAN FRANCIS | 33.61 |
| Credit Card Charge | 01/24/2012 | | FRESH DIRECT       866-283-737 | 8.36 |
| Credit Card Charge | 01/24/2012 | | SHERATON FOOD/BEVERASAN FRANCIS | 14.11 |
| Credit Card Charge | 01/24/2012 | | SONATA TRANSPORTATIOSAN FRANCIS | 65.00 |
| Credit Card Charge | 01/24/2012 | | ORBITZ          MANKATO | 665.70 |
| Credit Card Charge | 01/24/2012 | | The Grand Del Mar ReSan Diego | 810.13 |
| Check | 01/25/2012 | 3588DD | Chaya Mandelbaum | 1,091.16 |
| Check | 01/25/2012 | 6507 | Esquire Corporate Solutions | 1,570.00 |
| Check | 01/25/2012 | 6507 | Esquire Corporate Solutions | 999.00 |
| Credit Card Charge | 01/25/2012 | | STAPLES INC. 00472  PUTNAM | 57.17 |
| Credit Card Charge | 01/25/2012 | | STAPLES INC. 00472  PUTNAM | 44.63 |
| Credit Card Charge | 01/25/2012 | | STAPLES INC. 00472  PUTNAM | 59.96 |
| Credit Card Charge | 01/25/2012 | | STAPLES FRAMINGHAM  STAPLES | 212.15 |
| Check | 01/25/2012 | 6512 | Drogin, Kakigi & Associates | 12,550.00 |
| Credit Card Charge | 01/25/2012 | | AT&T 7952 908      NEW YORK | 32.65 |
| Credit Card Charge | 01/25/2012 | | STAPLES FRAMINGHAM  STAPLES | 37.49 |
| Credit Card Charge | 01/27/2012 | | STAPLES FRAMINGHAM  STAPLES | 5.99 |

3:41 PM
02/28/13
Accrual Basis

Samson Heller 2, LLC

**Account QuickReport**

**All Transactions**

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 01/31/2012 | | STAPLES FRAMINGHAM  STAPLES | 29.19 |
| Credit Card Charge | 01/31/2012 | | VERIZONWRLSSAPO VE  VZWIRELESS | 41.12 |
| Credit Card Charge | 01/31/2012 | | RINGCENTRAL,INC.   888-898-459 | 59.95 |
| Credit Card Charge | 01/31/2012 | | STAPLES FRAMINGHAM  STAPLES | 36.25 |
| Credit Card Charge | 02/01/2012 | | PRIORITY SERVICE DIRYORBA LINDA | 154.65 |
| Check | 02/03/2012 | 6537 | Esquire Corporate Solutions | 922.75 |
| Credit Card Charge | 02/03/2012 | | STAPLES FRAMINGHAM  STAPLES | 399.95 |
| Credit Card Charge | 02/04/2012 | | STAPLES FRAMINGHAM  STAPLES | 5.44 |
| Credit Card Charge | 02/07/2012 | | STAPLES INC. 00472  PUTNAM | 108.16 |
| Credit Card Charge | 02/08/2012 | | STAPLES INC. 00472  PUTNAM | 18.78 |
| Credit Card Charge | 02/08/2012 | | RDS DELIVERY SERVICE212-2605800 | 8.98 |
| Credit Card Charge | 02/08/2012 | | SEAMLESSWEB * GUANTA212-944-7755 | 13.10 |
| Credit Card Charge | 02/09/2012 | | SEAMLESSWEB * AMAI 1212-944-7755 | 9.92 |
| Credit Card Charge | 02/09/2012 | | COVAD.NET       MEDIA | 131.37 |
| Credit Card Charge | 02/11/2012 | | STAPLES FRAMINGHAM  STAPLES | 5.42 |
| Check | 02/11/2012 | 6575 | Wolters Kluwer Law & Business | 157.53 |
| Check | 02/11/2012 | 6579 | UTOG 2 Way Radio Inc | 68.49 |
| Check | 02/12/2012 | 3685DD | Chaya Mandelbaum | 57.81 |
| Check | 02/13/2012 | 3686DD | Felicia Medina | 239.55 |
| Credit Card Charge | 02/15/2012 | | VERIZONWRLSSAPO VE  VZWIRELESS | 41.26 |
| Check | 02/15/2012 | 6611 | Western Messenger | 26.25 |
| Credit Card Charge | 02/15/2012 | | STAPLES FRAMINGHAM  STAPLES | 43.65 |
| Credit Card Charge | 02/16/2012 | | Fedex - SWH | 49.64 |
| Credit Card Charge | 02/16/2012 | | Fedex - SWH | 331.48 |
| Credit Card Charge | 02/16/2012 | | CERTE         NEW YORK | 50.98 |
| Credit Card Charge | 02/23/2012 | | STAPLES FRAMINGHAM  STAPLES | 34.82 |
| Credit Card Charge | 02/23/2012 | | LOWESTFARE COM      NORWALK | 649.80 |
| Credit Card Charge | 02/24/2012 | | PLN*PRICELINE.COM AI800-340-057 | 7.00 |
| Check | 02/24/2012 | 6615 | Drogin, Kakigi & Associates | 6,450.00 |
| Check | 02/25/2012 | 3726DD | Chaya Mandelbaum | 653.18 |
| Credit Card Charge | 02/25/2012 | | SEAMLESSWEB * ASHIYA212-944-7755 | 34.40 |
| Credit Card Charge | 02/25/2012 | | Strafford Publications, Inc | 65.00 |
| Credit Card Charge | 02/29/2012 | | DEVON & BLAKELY    NEW YORK | 33.29 |
| Credit Card Charge | 03/01/2012 | | Akdeniz          New York | 66.83 |
| Credit Card Charge | 03/01/2012 | | PJ LIQUOR WAREHOUSE 212-567-550 | 194.83 |
| Credit Card Charge | 03/01/2012 | | SEAMLESSWEB * EMBER 212-944-7755 | 17.24 |
| Credit Card Charge | 03/01/2012 | | THE GREAT AMERICAN HNEW YORK | 19.90 |
| Credit Card Charge | 03/01/2012 | | BAKED BY MELISSA   NEW YORK | 47.50 |
| Credit Card Charge | 03/01/2012 | | MINAR          NEW YORK | 73.55 |
| Credit Card Charge | 03/02/2012 | | DUANE READE #14321 0NEW YORK | 6.49 |
| Credit Card Charge | 03/02/2012 | | STAPLES FRAMINGHAM  STAPLES | 27.84 |
| Credit Card Charge | 03/02/2012 | | STAPLES FRAMINGHAM  STAPLES | 81.25 |
| Credit Card Charge | 03/07/2012 | | SEAMLESSWEB * MINAR 212-944-7755 | 6.55 |
| Credit Card Charge | 03/07/2012 | | STAPLES 00225      NEW YORK | 98.77 |
| Credit Card Charge | 03/09/2012 | | SEAMLESSWEB * AKDENI212-944-7755 | 8.30 |
| Check | 03/10/2012 | 6621 | Fedex - SWH | 20.22 |
| Credit Card Charge | 03/10/2012 | | STAPLES FRAMINGHAM  STAPLES | 207.78 |
| Credit Card Charge | 03/10/2012 | | THOMSON FINANCIAL   888-831-245 | 63.70 |
| Credit Card Charge | 03/11/2012 | | ERNEST KLEIN & CO. 5NEW YORK | 51.54 |
| Credit Card Charge | 03/12/2012 | | STAPLES FRAMINGHAM  STAPLES | 2.67 |

Samuel Lawyer, LLP

**Account QuickReport**

**All Transactions**

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 03/13/2012 | | STAPLES FRAMINGHAM  STAPLES | 168.00 |
| Credit Card Charge | 03/13/2012 | | PAYPAL *NYLAWSCHOOL 4029357733 | 75.00 |
| Credit Card Charge | 03/13/2012 | | AMAZON.COM        AMZN.COM/BI | 85.83 |
| Check | 03/14/2012 | 3773DD | Chaya Mandelbaum | 115.76 |
| Credit Card Charge | 03/14/2012 | | THE GREAT AMERICAN HNEW YORK | 19.90 |
| Credit Card Charge | 03/17/2012 | | STAPLES FRAMINGHAM  STAPLES | 119.27 |
| Credit Card Charge | 03/18/2012 | | RINGCENTRAL,INC.   888-898-459 | 9.99 |
| Credit Card Charge | 03/19/2012 | | STAPLES 00225      NEW YORK | 5.22 |
| Credit Card Charge | 03/21/2012 | | STAPLES FRAMINGHAM  STAPLES | 114.21 |
| Credit Card Charge | 03/21/2012 | | STAPLES FRAMINGHAM  STAPLES | 49.34 |
| Credit Card Charge | 03/22/2012 | | SEAMLESSWEB * BANGKO212-944-7755 | 13.92 |
| Credit Card Charge | 03/22/2012 | | STAPLES FRAMINGHAM  STAPLES | 34.53 |
| Credit Card Charge | 03/22/2012 | | SW AIR          DALLAS | 69.70 |
| Credit Card Charge | 03/22/2012 | | Akdeniz      New York | 78.48 |
| Credit Card Charge | 03/23/2012 | | VIRGIN AMERICA 90000SAN FRANCIS | 205.70 |
| Credit Card Charge | 03/23/2012 | | STAPLES FRAMINGHAM  STAPLES | 25.99 |
| Check | 03/23/2012 | 6672 | Fedex - SWH | 20.22 |
| Credit Card Charge | 03/23/2012 | | VERIZONWRLSSAPO VE  VZWIRELESS | 41.04 |
| Credit Card Charge | 03/23/2012 | | STAPLES FRAMINGHAM  STAPLES | 18.68 |
| Credit Card Charge | 03/23/2012 | | STAPLES FRAMINGHAM  STAPLES | 10.02 |
| Credit Card Charge | 03/24/2012 | | TOPAZ THAI RESTAURANNEW YORK | 26.35 |
| Check | 03/24/2012 | 3819DD | Chaya Mandelbaum | 1,419.92 |
| Check | 03/24/2012 | 3821DD | Sean Miller | 94.49 |
| Check | 03/24/2012 | 3825DD | Johann Strauss | 29.28 |
| Check | 03/24/2012 | 6688 | Fedex - SWH | 13.55 |
| Check | 03/26/2012 | 6697 | Drogin, Kakigi & Associates | 7,500.00 |
| Check | 03/27/2012 | 6698 | DOAR Litigation Consulting LLC | 6,149.16 |
| Check | 03/27/2012 | 6698 | DOAR Litigation Consulting LLC | 10,425.00 |
| Check | 03/28/2012 | 6698 | DOAR Litigation Consulting LLC | 2,966.25 |
| Check | 03/30/2012 | 6698 | DOAR Litigation Consulting LLC | 4,160.00 |
| Check | 03/30/2012 | 6714 | Wheels of Justice, Inc | 45.00 |
| Credit Card Charge | 04/01/2012 | | STAPLES FRAMINGHAM  STAPLES | 27.73 |
| Check | 04/02/2012 | 6736 | Esquire Corporate Solutions | 1,114.55 |
| Check | 04/03/2012 | 6736 | Esquire Corporate Solutions | 967.25 |
| Check | 04/04/2012 | 6736 | Esquire Corporate Solutions | 883.15 |
| Check | 04/05/2012 | 6740 | Esquire Corporate Solutions | 811.05 |
| Check | 04/05/2012 | 6740 | Esquire Corporate Solutions | 1,146.90 |
| Check | 04/06/2012 | 6740 | Esquire Corporate Solutions | 1,141.50 |
| Check | 04/07/2012 | 6740 | Esquire Corporate Solutions | 1,291.45 |
| Check | 04/09/2012 | 6740 | Esquire Corporate Solutions | 822.60 |
| Credit Card Charge | 04/10/2012 | | STAPLES FRAMINGHAM  STAPLES | 78.36 |
| Check | 04/10/2012 | 6756 | Esquire Corporate Solutions | 899.65 |
| Check | 04/10/2012 | 6756 | Esquire Corporate Solutions | 790.05 |
| Credit Card Charge | 04/12/2012 | | SEAMLESSWEB * GUANTA212-944-7755 | 26.20 |
| Credit Card Charge | 04/13/2012 | | VERIZONWRLSSAPO VE  VZWIRELESS | 41.04 |
| Credit Card Charge | 04/13/2012 | | CIRCLEK6608 ASM SLC TAYLORSVILL | 19.18 |
| Credit Card Charge | 04/13/2012 | | 000000382937      SALT LAKE C | 5.33 |
| Credit Card Charge | 04/13/2012 | | D5 CPK BEER GA553234SALT LAKE C | 24.61 |
| Credit Card Charge | 04/13/2012 | | HUDSON NEWS LOS ANGELOS ANGELES | 1.08 |
| Credit Card Charge | 04/13/2012 | | SW AIR          DALLAS | 305.60 |

3:41 PM
02/28/13
Accrual Basis

Samuelson, LLP

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 04/16/2012 | | Hilton San FranciscoSan Francis | 306.27 |
| Credit Card Charge | 04/16/2012 | | YELLOW CARD SERVICESSAN FRANCIS | 50.00 |
| Credit Card Charge | 04/16/2012 | | HUNAN HOME'S RESTAURSAN FRANCIS | 40.17 |
| Credit Card Charge | 04/16/2012 | | STAPLES FRAMINGHAM  STAPLES | 26.23 |
| Credit Card Charge | 04/17/2012 | | HOTELS.COM       800-219-4606 | 168.18 |
| Credit Card Charge | 04/18/2012 | | SPECIALTY'S CAFE & BSAN FRANCIS | 16.03 |
| Credit Card Charge | 04/18/2012 | | WEXLER'S 0037       SAN FRANCIS | 98.13 |
| Credit Card Charge | 04/18/2012 | | Hilton San FranciscoSan Francis | 52.71 |
| Credit Card Charge | 04/18/2012 | | SAN FRANCISCO SOUP CSAN FRANCIS | 19.36 |
| Check | 04/18/2012 | 3953DD | Chaya Mandelbaum | 66.02 |
| Credit Card Charge | 04/18/2012 | | ANNS CAR & LIMOUSINEPELHAM | 137.00 |
| Credit Card Charge | 04/18/2012 | | INMOTION/AIRPORT CLTCHARLOTTE | 42.89 |
| Credit Card Charge | 04/18/2012 | | LEGENDS BAR OF SAN FSAN MATEO | 27.89 |
| Credit Card Charge | 04/19/2012 | | MOES CAB 0412       SAN FRANCIS | 50.00 |
| Check | 04/19/2012 | 6764 | Fedex - SWH | 20.22 |
| Credit Card Charge | 04/19/2012 | | PRET A MANGER #004 0NEW YORK | 2.17 |
| Credit Card Charge | 04/19/2012 | | ANNS CAR & LIMOUSINEPELHAM | 137.00 |
| Credit Card Charge | 04/19/2012 | | STAPLES FRAMINGHAM  STAPLES | 24.80 |
| Check | 04/20/2012 | Wire 01/23 | DOAR Litigation Consulting LLC | 3,490.91 |
| Check | 04/20/2012 | Wire 01/23 | DOAR Litigation Consulting LLC | 6,343.75 |
| Check | 04/20/2012 | Wire 01/23 | DOAR Litigation Consulting LLC | 3,245.00 |
| Credit Card Charge | 04/20/2012 | | SEAMLESSWEB * CHOLA 212-944-7755 | 23.78 |
| Credit Card Charge | 04/20/2012 | | MATTHEW BENDER & CO 800-833-984 | 254.40 |
| Credit Card Charge | 04/21/2012 | | AMTRAK INTERNET SALEWASHINGTON | 72.60 |
| Credit Card Charge | 04/21/2012 | | AMTRAK INTERNET SALEWASHINGTON | 16.90 |
| Credit Card Charge | 04/21/2012 | | AMTRAK INTERNET SALEWASHINGTON | 16.90 |
| Credit Card Charge | 04/21/2012 | | AMTRAK INTERNET SALEWASHINGTON | 72.60 |
| Check | 04/21/2012 | 6785 | One Legal LLC | 19.95 |
| Check | 04/21/2012 | 6785 | One Legal LLC | 19.95 |
| Check | 04/21/2012 | 6787 | Drogin, Kakigi & Associates | 25,050.00 |
| Check | 04/21/2012 | 6788 | Esquire Corporate Solutions | 1,105.85 |
| Check | 04/21/2012 | 6788 | Esquire Corporate Solutions | 768.00 |
| Check | 04/22/2012 | 6788 | Esquire Corporate Solutions | 836.60 |
| Credit Card Charge | 04/22/2012 | | STAPLES FRAMINGHAM  STAPLES | 74.41 |
| Credit Card Charge | 04/22/2012 | | FRESH DIRECT      866-283-737 | 89.73 |
| Credit Card Charge | 04/22/2012 | | MATTHEW BENDER & CO 800-833-984 | 381.65 |
| Credit Card Charge | 04/22/2012 | | STAPLES FRAMINGHAM  STAPLES | 281.94 |
| Check | 04/23/2012 | 4004DD | Chaya Mandelbaum | 208.66 |
| Check | 04/24/2012 | 4006DD | Sean Miller | 17.10 |
| Credit Card Charge | 04/24/2012 | | PBGFS LLC 014     800-732-7222 | 207.72 |
| Credit Card Charge | 04/25/2012 | | SEAMLESSWEB * SAIGON212-944-7755 | 51.65 |
| Check | 04/25/2012 | 6812 | DOAR Litigation Consulting LLC | 2,450.00 |
| Check | 04/26/2012 | 6822 | Esquire Corporate Solutions | 1,006.05 |
| Check | 04/27/2012 | 6830 | UTOG 2 Way Radio Inc | 120.36 |
| Check | 04/27/2012 | 6830 | UTOG 2 Way Radio Inc | 285.55 |
| Credit Card Charge | 04/27/2012 | | STAPLES 00225       NEW YORK | 123.84 |
| Credit Card Charge | 04/27/2012 | | SEAMLESSWEB * BREEZE212-944-7755 | 15.01 |
| Credit Card Charge | 04/27/2012 | | STAPLES FRAMINGHAM  STAPLES | 108.33 |
| Credit Card Charge | 04/27/2012 | | STAPLES FRAMINGHAM  STAPLES | 52.22 |
| Credit Card Charge | 04/27/2012 | | STAPLES FRAMINGHAM  STAPLES | 14.14 |

Samuel Lesser, LLP

**Account QuickReport**

**All Transactions**

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 04/27/2012 | | LAWCATALOG.COM      212-457-773 | 226.57 |
| Check | 04/28/2012 | 4042DD | Ying Cheng | 95.04 |
| Check | 04/28/2012 | 4055DD | Miriam Lederer | 119.05 |
| Check | 04/30/2012 | 4056DD | Chaya Mandelbaum | 815.13 |
| Check | 04/30/2012 | 4058DD | Sean Miller | 20.72 |
| Check | 05/01/2012 | 6846 | Esquire Corporate Solutions | 706.10 |
| Check | 05/01/2012 | 6846 | Esquire Corporate Solutions | 971.00 |
| Credit Card Charge | 05/01/2012 | | COVAD.NET          MEDIA | 131.37 |
| Check | 05/02/2012 | 6859 | Drogin, Kakigi & Associates | 1,500.00 |
| Check | 05/02/2012 | 6870 | Jon A Krosnick | 3,130.00 |
| Credit Card Charge | 05/02/2012 | | STAPLES FRAMINGHAM  STAPLES | 47.20 |
| Credit Card Charge | 05/02/2012 | | STAPLES FRAMINGHAM  STAPLES | 21.11 |
| Credit Card Charge | 05/03/2012 | | Akdeniz          New York | 84.55 |
| Credit Card Charge | 05/05/2012 | | THOMSON REUTERS    EAGAN | 239.35 |
| Check | 05/05/2012 | 6878 | Esquire Corporate Solutions | 1,007.65 |
| Check | 05/05/2012 | 6878 | Esquire Corporate Solutions | 985.05 |
| Check | 05/07/2012 | 6878 | Esquire Corporate Solutions | 895.80 |
| Check | 05/08/2012 | 6879 | DOAR Litigation Consulting LLC | 2,187.50 |
| Credit Card Charge | 05/08/2012 | | STAPLES FRAMINGHAM  STAPLES | 2.01 |
| Credit Card Charge | 05/09/2012 | | RINGCENTRAL,INC.   888-898-459 | 9.99 |
| Credit Card Charge | 05/09/2012 | | Strafford Publications, Inc | 213.50 |
| Credit Card Charge | 05/09/2012 | | TAXI CREDIT CARD CORWOODSIDE | 5.70 |
| Credit Card Charge | 05/09/2012 | | LEXIS NEXIS      800-897-318 | 3,253.58 |
| Credit Card Charge | 05/09/2012 | | NEW YORK CO LAWYERSNEW YORK | 199.00 |
| Credit Card Charge | 05/09/2012 | | STAPLES FRAMINGHAM  STAPLES | 13.05 |
| Credit Card Charge | 05/09/2012 | | STAPLES FRAMINGHAM  STAPLES | 29.37 |
| Credit Card Charge | 05/10/2012 | | STAPLES FRAMINGHAM  STAPLES | 14.69 |
| Credit Card Charge | 05/10/2012 | | US AIRWAYS      800-428-432 | 394.80 |
| Credit Card Charge | 05/10/2012 | | Strafford Publications, Inc | 673.84 |
| Credit Card Charge | 05/10/2012 | | Hilton Advance Purch800-236-711 | 806.97 |
| Credit Card Charge | 05/10/2012 | | JETBLUE AIRWAYS 9010JETBLUE | 547.80 |
| Check | 05/10/2012 | 6924 | Esquire Corporate Solutions | 934.20 |
| Check | 05/11/2012 | 4199DD | Chaya Mandelbaum | 73.48 |
| Credit Card Charge | 05/11/2012 | | FRESH DIRECT      866-283-737 | 102.73 |
| Credit Card Charge | 05/11/2012 | | VTS SAN FRANCISCO VTLONG ISLAND | 18.60 |
| Credit Card Charge | 05/11/2012 | | THE GREAT AMERICAN HNEW YORK | 15.80 |
| Credit Card Charge | 05/12/2012 | | US AIRWAYS      800-428-432 | 519.60 |
| Credit Card Charge | 05/12/2012 | | PITNEY BOWES-RNTL EQSTAMFORD | 30.36 |
| Credit Card Charge | 05/14/2012 | | Hilton San FranciscoSan Francis | 10.25 |
| Credit Card Charge | 05/15/2012 | | SHERATON HOTELS #725PALO ALTO | 6.00 |
| Credit Card Charge | 05/15/2012 | | NYC TAXI | 51.65 |
| Credit Card Charge | 05/15/2012 | | CITY OF SAN FRANCISCSAN FRANCIS | 24.00 |
| Credit Card Charge | 05/16/2012 | | STAPLES FRAMINGHAM  STAPLES | 68.09 |
| Credit Card Charge | 05/16/2012 | | Hilton San FranciscoSan Francis | 268.70 |
| Credit Card Charge | 05/16/2012 | | THE GREAT AMERICAN HNEW YORK | 19.05 |
| Credit Card Charge | 05/22/2012 | | US AIRWAYS      SAN FRANCIS | 25.00 |
| Credit Card Charge | 05/22/2012 | | LA BODEGUITA DEL MEDPALO ALTO | 59.15 |
| Credit Card Charge | 05/22/2012 | | Strafford Publications, Inc | 117.00 |
| Check | 05/22/2012 | 6952 | DOAR Litigation Consulting LLC | 2,362.50 |
| Check | 05/23/2012 | 4238DD | Wendy Hado | 38.18 |

3:41 PM
02/28/13
Accrual Basis

Samuel Lester, LLC

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|-------:|
| Check | 05/23/2012 | 4253DD | Chaya Mandelbaum | 1,264.63 |
| Credit Card Charge | 05/23/2012 | | NATIONAL CAR RENTAL SAN FRANCIS | 195.26 |
| Check | 05/23/2012 | 6967 | Esquire Corporate Solutions | 760.35 |
| Credit Card Charge | 05/23/2012 | | Strafford Publications, Inc | 65.00 |
| Credit Card Charge | 05/24/2012 | | STAPLES FRAMINGHAM  STAPLES | 26.98 |
| Credit Card Charge | 05/24/2012 | | Strafford Publications, Inc | 188.50 |
| Check | 05/24/2012 | 6980 | Esquire Corporate Solutions | 830.70 |
| Credit Card Charge | 05/24/2012 | | STAPLES FRAMINGHAM  STAPLES | 59.77 |
| Check | 05/24/2012 | 4315DD | Johann Strauss | 13.29 |
| Credit Card Charge | 05/24/2012 | | VIRGIN AMERICA 90000SAN FRANCIS | 2,353.60 |
| Credit Card Charge | 05/24/2012 | | HOTELS.COM      800-219-4606 | 1,238.04 |
| Credit Card Charge | 05/24/2012 | | VIRGIN AMERICA 90000SAN FRANCIS | 240.80 |
| Credit Card Charge | 05/25/2012 | | 300 PARKING CORP 018NEW YORK CI | 28.00 |
| Check | 05/25/2012 | 7006 | Esquire Corporate Solutions | 1,036.85 |
| Check | 05/26/2012 | 7006 | Esquire Corporate Solutions | 900.66 |
| Credit Card Charge | 05/27/2012 | | US AIRWAYS      800-428-432 | 150.00 |
| Credit Card Charge | 05/30/2012 | | US AIRWAYS      800-428-432 | 98.20 |
| Credit Card Charge | 05/30/2012 | | STAPLES FRAMINGHAM  STAPLES | 22.85 |
| Credit Card Charge | 05/30/2012 | | STAPLES FRAMINGHAM  STAPLES | 30.76 |
| Credit Card Charge | 05/31/2012 | | STAPLES FRAMINGHAM  STAPLES | 300.07 |
| Credit Card Charge | 05/31/2012 | | PAPYRUS #2215 000002NEW YORK | 7.57 |
| Credit Card Charge | 05/31/2012 | | STAPLES FRAMINGHAM  STAPLES | 91.03 |
| Credit Card Charge | 06/01/2012 | | DUANE READE #143210NEW YORK | 7.03 |
| Credit Card Charge | 06/01/2012 | | Max cab Max cab      SF | 16.00 |
| Credit Card Charge | 06/01/2012 | | LIGHT SOURCE INC LIGNEW YORK | 29.90 |
| Credit Card Charge | 06/01/2012 | | Kenneth Logwood KennSF | 13.00 |
| Credit Card Charge | 06/02/2012 | | STAPLES FRAMINGHAM  STAPLES | 193.67 |
| Credit Card Charge | 06/02/2012 | | EXPEDIA INC         ATLANTA | 514.80 |
| Credit Card Charge | 06/02/2012 | | VIRGIN AMERICA 90000SAN FRANCIS | 120.00 |
| Credit Card Charge | 06/02/2012 | | S. F. TOWN TAXI INC SAN FRANCIS | 13.00 |
| Credit Card Charge | 06/02/2012 | | DAN VAN VO DAN VAN VSAN FRANCIS | 14.00 |
| Credit Card Charge | 06/05/2012 | | GRAND CAFE 0035    SAN FRANCIS | 282.64 |
| Credit Card Charge | 06/05/2012 | | WORKING GIRLS CAFE #SAN FRANCIS | 1.35 |
| Credit Card Charge | 06/06/2012 | | MOSAIC - SAN FRANCISSAN FRANCIS | 38.97 |
| Credit Card Charge | 06/06/2012 | | MOSAIC - SAN FRANCISSAN FRANCIS | 63.87 |
| Credit Card Charge | 06/06/2012 | | COMPASS BOOKS 70019SSAN FRANCIS | 29.71 |
| Credit Card Charge | 06/06/2012 | | UNITED AIRLINES    SAN FRANCIS | 25.00 |
| Credit Card Charge | 06/07/2012 | | The Grand Del Mar F&San Diego | 91.04 |
| Credit Card Charge | 06/07/2012 | | OMNI SAN FRANCISO   SAN FRANCIS | 108.23 |
| Credit Card Charge | 06/07/2012 | | MOES CAB 0412       SAN FRANCIS | 55.00 |
| Credit Card Charge | 06/07/2012 | | RANDOM HOUSE 526  QNEW YORK | 21.00 |
| Credit Card Charge | 06/07/2012 | | AMAZON MKTPLACE PMTSAMZN.COM/BI | 959.13 |
| Credit Card Charge | 06/08/2012 | | PIZZARTE        NEW YORK | 14.98 |
| Credit Card Charge | 06/08/2012 | | ASPEN PUBLISHERS  800-234-166 | 642.75 |
| Credit Card Charge | 06/09/2012 | | ANNS CAR & LIMOUSINEPELHAM | 175.00 |
| Credit Card Charge | 06/09/2012 | | STAPLES FRAMINGHAM  STAPLES | 121.92 |
| Credit Card Charge | 06/09/2012 | | ESQUIRE DEPOSITION SATLANTA | 1,303.73 |
| Credit Card Charge | 06/10/2012 | | BNA BOOKS         800-960-122 | 493.26 |
| Credit Card Charge | 06/10/2012 | | THOMPSON PUBLISHING 800-677-378 | 520.97 |
| Credit Card Charge | 06/10/2012 | | UNITED AIRLINES    HOUSTON | 5.49 |

**Samad Hessler, LLC**

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 06/12/2012 | | STAPLES FRAMINGHAM  STAPLES | 226.10 |
| Check | 06/12/2012 | 7034 | Esquire Corporate Solutions | 1,001.75 |
| Check | 06/12/2012 | 4363DD | Chaya Mandelbaum | 16.00 |
| Credit Card Charge | 06/13/2012 | | STAPLES FRAMINGHAM  STAPLES | 21.18 |
| Credit Card Charge | 06/13/2012 | | THE GREAT AMERICAN HNEW YORK | 8.07 |
| Credit Card Charge | 06/13/2012 | | DUANE READE #14134 0NEW YORK | 6.79 |
| Credit Card Charge | 06/13/2012 | | RANDOM HOUSE  526  QNEW YORK | 21.00 |
| Credit Card Charge | 06/14/2012 | | SEAMLESS * TANG PAVI800-905-9322 | 11.04 |
| Credit Card Charge | 06/14/2012 | | SEAMLESS SZECHUAN 800-905-9322 | 33.77 |
| Credit Card Charge | 06/14/2012 | | THE GREAT AMERICAN HNEW YORK | 8.46 |
| Credit Card Charge | 06/14/2012 | | WHITE AND BLUE GROUPLONG ISLAND | 10.51 |
| Credit Card Charge | 06/14/2012 | | NYC TAXI | 4.80 |
| Credit Card Charge | 06/15/2012 | | MTA MVM*14TH ST. - U212-METROCA | 10.00 |
| Credit Card Charge | 06/15/2012 | | STAPLES FRAMINGHAM  STAPLES | 37.53 |
| Credit Card Charge | 06/16/2012 | | THE GREAT AMERICAN HNEW YORK | 16.10 |
| Credit Card Charge | 06/19/2012 | | SOUTHERN DISTRICT R NEW YORK | 164.16 |
| Credit Card Charge | 06/19/2012 | | CBW PRODUCTIONS LLC 800-7708046 | 67.50 |
| Credit Card Charge | 06/19/2012 | | NYC TAXI | 4.90 |
| Check | 06/20/2012 | 7064 | Ying Cheng | 75.00 |
| Check | 06/21/2012 | 7065 | Bay City Reporting | 301.70 |
| Credit Card Charge | 06/22/2012 | | Strafford Publications, Inc | 346.58 |
| Credit Card Charge | 06/22/2012 | | SEAMLESS * CAFE DANI800-905-9322 | 5.39 |
| Credit Card Charge | 06/22/2012 | | Yellow Cab 46 YellowSF | 10.00 |
| Credit Card Charge | 06/22/2012 | | RINGCENTRAL,INC.  888-898-459 | 1.73 |
| Credit Card Charge | 06/26/2012 | | RED TOP CAB OF ARLINARLINGTON | 16.32 |
| Credit Card Charge | 06/27/2012 | | SETTE OSTERIA      WASHINGTON | 32.57 |
| Credit Card Charge | 06/27/2012 | | Fedex - SWH | 62.71 |
| Credit Card Charge | 06/27/2012 | | FEDEX OFFICE #0763 0NEW YORK | 75.83 |
| Credit Card Charge | 06/27/2012 | | WEST 55TH AUBONPAIN NEW YORK | 2.42 |
| Credit Card Charge | 06/27/2012 | | QUIK PARK       212-947-4098 | 35.00 |
| Credit Card Charge | 06/27/2012 | | STAPLES FRAMINGHAM  STAPLES | 336.38 |
| Check | 06/27/2012 | 7078 | DOAR Litigation Consulting LLC | 3,106.25 |
| Credit Card Charge | 06/27/2012 | | SOUTHERN DISTRICT R NEW YORK | 303.15 |
| Credit Card Charge | 06/27/2012 | | NARRAGANSETT PARTNERNEW YORK | 45.00 |
| Credit Card Charge | 06/27/2012 | | Fedex - SWH | 113.07 |
| Credit Card Charge | 06/28/2012 | | JTL MANAGEMENT INC.JLONG ISLAND | 7.25 |
| Credit Card Charge | 07/03/2012 | | Akdeniz      212-575-2307 | 23.09 |
| Credit Card Charge | 07/03/2012 | | Akdeniz      212-575-2307 | 23.63 |
| Check | 07/04/2012 | 7095 | Bay City Reporting | 1,014.00 |
| Check | 07/04/2012 | 7095 | Bay City Reporting | 301.70 |
| Credit Card Charge | 07/04/2012 | | UHAUL RENTAL/PURCHASBRIDGEPORT | 106.30 |
| Credit Card Charge | 07/04/2012 | | MTA MVM*42ND ST-GRAN718-330-123 | 10.00 |
| Credit Card Charge | 07/06/2012 | | TAXI CREDIT CARD CORWOODSIDE | 5.75 |
| Credit Card Charge | 07/06/2012 | | STAPLES FRAMINGHAM  STAPLES | 7.98 |
| Credit Card Charge | 07/10/2012 | | ALL TAXI MANAGEMENT LONG ISLAND | 6.25 |
| Credit Card Charge | 07/11/2012 | | PRCTISNG LAW IN    800-477-030 | 398.75 |
| Credit Card Charge | 07/14/2012 | | CHATHAM PARKING SYSTNEW YORK | 16.00 |
| Credit Card Charge | 07/14/2012 | | LITTLE ITALY GIFTS  NEW YORK | 17.42 |
| Credit Card Charge | 07/16/2012 | | TOWNTAXI Kosta's TrSF | 18.15 |
| Credit Card Charge | 07/19/2012 | | TAXI CREDIT CARD CORWOODSIDE | 4.79 |

3:41 PM
02/28/13
Accrual Basis

Samuelson Law, LLC

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 07/23/2012 | | STAPLES 00225 NEW YORK | 30.08 |
| Credit Card Charge | 07/25/2012 | | STAPLES 00225 NEW YORK | 7.62 |
| Credit Card Charge | 07/25/2012 | | AMAZON.COM AMZN.COM/BI | 15.20 |
| Credit Card Charge | 07/25/2012 | | DUANE READE #14134 0NEW YORK | 2.70 |
| Credit Card Charge | 07/26/2012 | | THOMSON REUTERS EAGAN | 154.31 |
| Credit Card Charge | 07/27/2012 | | STAPLES 00225 NEW YORK | 51.69 |
| Credit Card Charge | 07/27/2012 | | SARABETHS NEW YORK | 165.74 |
| Credit Card Charge | 07/27/2012 | | LAWCATALOG.COM 212-457-773 | 582.15 |
| Credit Card Charge | 07/28/2012 | | AT&T EML5 10114 184 NEW YORK | 16.33 |
| Credit Card Charge | 07/31/2012 | | NYC TAXI | 12.48 |
| Credit Card Charge | 08/01/2012 | | HUDSON NEWS JFK JAMAICA | 18.95 |
| Credit Card Charge | 08/01/2012 | | NYC TAXI | 8.90 |
| Credit Card Charge | 08/01/2012 | | AALDEF 334001755886 NEW YORK | 75.00 |
| Credit Card Charge | 08/03/2012 | | SEAMLESS * PIZZARTE 800-905-9322 | 13.78 |
| Credit Card Charge | 08/07/2012 | | PITNEY BOWES TELEMRK800-243-7824 | 34.29 |
| Check | 08/07/2012 | 7132 | Drogin, Kakigi & Associates | 4,200.00 |
| Credit Card Charge | 08/09/2012 | | STAPLES FRAMINGHAM STAPLES | 580.85 |
| Check | 08/09/2012 | 4512DD | Andrew Melzer | 21.00 |
| Credit Card Charge | 08/09/2012 | | STAPLES FRAMINGHAM STAPLES | 212.19 |
| Credit Card Charge | 08/09/2012 | | NAT'L CONSUMER LAW 5BOSTON | 60.00 |
| Credit Card Charge | 08/10/2012 | | PAZZA NOTTE 30000346NEW YORK | 90.22 |
| Credit Card Charge | 08/10/2012 | | ASIAN STATION 212-288-4444 | 29.45 |
| Credit Card Charge | 08/10/2012 | | STAPLES FRAMINGHAM STAPLES | 150.83 |
| Credit Card Charge | 08/10/2012 | | STAPLES FRAMINGHAM STAPLES | 32.49 |
| Credit Card Charge | 08/11/2012 | | STAPLES FRAMINGHAM STAPLES | 36.54 |
| Credit Card Charge | 08/11/2012 | | STAPLES FRAMINGHAM STAPLES | 32.49 |
| Credit Card Charge | 08/16/2012 | | STAPLES FRAMINGHAM STAPLES | 44.98 |
| Credit Card Charge | 08/21/2012 | | THOMPSON PUBLISHING 800-677-378 | 272.96 |
| Credit Card Charge | 08/23/2012 | | MATTHEW BENDER & CO 800-833-984 | 111.61 |
| Credit Card Charge | 08/31/2012 | | RANDOM HOUSE 526 QNEW YORK | 33.00 |
| Credit Card Charge | 09/06/2012 | | NYC TAXI | 5.70 |
| Deposit | 09/06/2012 | 2451 | | -301.70 |
| Credit Card Charge | 09/10/2012 | | METRO-NORTH TVM 877-886-667 | 198.00 |
| Check | 09/10/2012 | 7206 | Drogin, Kakigi & Associates | 11,700.00 |
| Credit Card Charge | 09/11/2012 | | STAPLES 01858 WHITE PLAIN | 15.15 |
| Credit Card Charge | 09/11/2012 | | Strafford Publications, Inc | 335.83 |
| Credit Card Charge | 09/11/2012 | | COVAD.NET MEDIA | 262.75 |
| Check | 09/11/2012 | 7214 | Jon A Krosnick | 8,730.00 |
| Credit Card Charge | 09/11/2012 | | THOMSON REUTERS EAGAN | 54.08 |
| Credit Card Charge | 09/12/2012 | | UHAUL RENTAL/PURCHASBRIDGEPORT | 106.30 |
| Credit Card Charge | 09/12/2012 | | BOOKMARKS BOOKMARKS NEW YORK | 308.38 |
| Credit Card Charge | 09/12/2012 | | STAPLES FRAMINGHAM STAPLES | 28.29 |
| Credit Card Charge | 09/12/2012 | | DUANE READE #14321 0NEW YORK | 4.34 |
| Credit Card Charge | 09/12/2012 | | ANNS CAR & LIMOUSINEPELHAM | 147.00 |
| Credit Card Charge | 09/13/2012 | | Strafford Publications, Inc | 362.00 |
| Check | 09/13/2012 | 7283 | Drogin, Kakigi & Associates | 19,462.50 |
| Credit Card Charge | 09/14/2012 | | STAPLES FRAMINGHAM STAPLES | 168.02 |
| Credit Card Charge | 09/14/2012 | | STAPLES FRAMINGHAM STAPLES | 27.41 |
| Credit Card Charge | 09/15/2012 | | STAPLES FRAMINGHAM STAPLES | 48.73 |
| Credit Card Charge | 09/20/2012 | | STAPLES FRAMINGHAM STAPLES | 151.09 |

Samford Hessler, LLC

## Account QuickReport
### All Transactions

| Type | Date | Num | Source Name | Amount |
|------|------|-----|-------------|--------|
| Credit Card Charge | 09/20/2012 | | GOMOBO.COM 00072000SNEW YORK | 13.52 |
| Credit Card Charge | 09/21/2012 | | PRCTISNG LAW IN    800-477-030 | 797.50 |
| Credit Card Charge | 09/21/2012 | | Strafford Publications, Inc | 65.00 |
| Credit Card Charge | 09/21/2012 | | STAPLES FRAMINGHAM  STAPLES | 486.24 |
| Credit Card Charge | 09/21/2012 | | First Quality Maintenance | 882.31 |
| Credit Card Charge | 09/22/2012 | | STAPLES INC. 00683  MONTGOMERY | 119.76 |
| Credit Card Charge | 09/22/2012 | | Strafford Publications, Inc | 65.00 |
| Credit Card Charge | 09/22/2012 | | Fedex - SWH | 124.20 |
| Credit Card Charge | 09/23/2012 | | THE GREAT AMERICAN HNEW YORK | 17.75 |
| Credit Card Charge | 09/26/2012 | | OFFICE DEPOT 005910 NEWVILLE | 114.29 |
| Credit Card Charge | 09/27/2012 | | OFFICE DEPOT 005910 NEWVILLE | 10.88 |
| Credit Card Charge | 09/28/2012 | | ERNEST KLEIN & CO. 5NEW YORK | 13.97 |
| Credit Card Charge | 09/29/2012 | | STAPLES FRAMINGHAM  STAPLES | 57.68 |
| Credit Card Charge | 09/30/2012 | | STAPLES FRAMINGHAM  STAPLES | 120.31 |
| Credit Card Charge | 10/02/2012 | | STAPLES FRAMINGHAM  STAPLES | 42.19 |
| Credit Card Charge | 10/02/2012 | | OFFICE DEPOT 005910 NEWVILLE | 605.33 |
| Credit Card Charge | 10/04/2012 | | PRCTISNG LAW IN    800-477-030 | 847.50 |
| Credit Card Charge | 10/04/2012 | | Strafford Publications, Inc | 213.50 |
| Credit Card Charge | 10/05/2012 | | SUNOCO 0209678201  FORT LEE | 47.00 |
| Credit Card Charge | 10/09/2012 | | Strafford Publications, Inc | 572.00 |
| Credit Card Charge | 10/09/2012 | | CHAMPION PARKING 57 NEW YORK | 38.00 |
| Credit Card Charge | 10/09/2012 | | 53RD PARKING CORP 01NEW YORK | 24.00 |
| Credit Card Charge | 10/10/2012 | | PRCTISNG LAW IN    800-477-030 | 1,595.00 |
| Credit Card Charge | 10/10/2012 | | CHAMPION PARKING 53 NEW YORK | 21.00 |
| Credit Card Charge | 10/10/2012 | | UNITED AIRLINES    HOUSTON | 891.60 |
| Credit Card Charge | 10/11/2012 | | UNITED AIRLINES    HOUSTON | 19.00 |
| Credit Card Charge | 10/11/2012 | | THOMSON REUTERS    EAGAN | 189.71 |
| Credit Card Charge | 10/13/2012 | | CHEAPTICKETS      NASHVILLE | 891.60 |
| Credit Card Charge | 10/13/2012 | | STAPLES 00056    ELMSFORD | 630.15 |
| Credit Card Charge | 10/13/2012 | | US DISTRICT COURT ND4155222049 | 305.00 |
| Credit Card Charge | 10/13/2012 | | FIRST QUALITY MAINTENEW YORK | 98.76 |
| Credit Card Charge | 10/13/2012 | | STAPLES FRAMINGHAM  STAPLES | 75.42 |
| Credit Card Charge | 10/16/2012 | | STAPLES FRAMINGHAM  STAPLES | 22.10 |
| Credit Card Charge | 10/16/2012 | | STAPLES FRAMINGHAM  STAPLES | 67.91 |
| Credit Card Charge | 10/16/2012 | | STAPLES FRAMINGHAM  STAPLES | 4.73 |
| Credit Card Charge | 10/17/2012 | | Fedex - SWH | 1.24 |
| Credit Card Charge | 10/18/2012 | | STAPLES FRAMINGHAM  STAPLES | 19.72 |
| Credit Card Charge | 10/18/2012 | | US AIRWAYS       800-428-432 | 45.00 |
| Credit Card Charge | 10/18/2012 | | US AIRWAYS       800-428-432 | 872.80 |
| Credit Card Charge | 10/18/2012 | | W SAN FRANCISCO W SASAN FRANCIS | 16.02 |
| Credit Card Charge | 10/18/2012 | | W SAN FRANCISCO W SASAN FRANCIS | 409.56 |
| Credit Card Charge | 10/20/2012 | | US AIRWAYS       800-428-432 | 25.00 |
| Credit Card Charge | 10/22/2012 | | US AIRWAYS       800-428-432 | 21.00 |
| Credit Card Charge | 10/25/2012 | | STAPLES FRAMINGHAM  STAPLES | 138.80 |
| Credit Card Charge | 10/25/2012 | | INFLIGHT US AIRWAYS INFLIGHT US | 11.00 |
| Credit Card Charge | 11/13/2012 | | HOTELS.COM US1108223800-219-460 | 57.57 |
| Credit Card Charge | 11/13/2012 | | HOTELS.COM US1108233800-219-460 | 369.56 |
| Credit Card Charge | 11/13/2012 | | HOTELS.COM US1108233800-219-460 | 1,186.62 |
| Credit Card Charge | 11/14/2012 | | HOTELS.COM US1108233800-219-460 | 369.56 |
| Credit Card Charge | 11/15/2012 | | HOTELS.COM US1108234800-219-460 | 1,060.38 |
| Credit Card Charge | 11/21/2012 | | Hilton Hotels 65367 New York | 464.00 |
| Credit Card Charge | 11/27/2012 | | MAJESTIC GRAPHICS AN908-269-5101 | 185.09 |
| Credit Card Charge | 11/27/2012 | | Strafford Publications, Inc | 120.67 |
| Credit Card Charge | 11/27/2012 | | Strafford Publications, Inc | 142.34 |
| Check | 11/29/2012 | 5077DD | Katie Mueting | 15.00 |
| Check | 12/13/2012 | 7550 | Drogin, Kakigi & Associates | 1,650.00 |
| Credit Card Charge | 12/18/2012 | | Strafford Publications, Inc | 188.50 |
| Credit Card Charge | 12/18/2012 | | STAPLES FRAMINGHAM  STAPLES | 258.61 |
| Credit Card Charge | 12/22/2012 | | Strafford Publications, Inc | 188.50 |
| Credit Card Charge | 12/28/2012 | | THE WINE LEGACY THE PLAINVIEW | 232.80 |
| Credit Card Charge | 12/31/2012 | | STAPLES FRAMINGHAM  STAPLES | 295.42 |
| Check | 01/08/2013 | 2396200061 | Margaret Weihs | 12.10 |
| Check | 02/15/2013 | 5442DD | Andrew Melzer | 11.99 |

**Total 7274 - PCL410-Luque v PacBell**  358,312.87

**RAM, OLSON, CEREGHINO & KOPCZYNSKI LLP**
**Luque et al. v. AT&T Corp. et al.**
**1/1/2009 - 1/24/2013**

### Recorded Hours, Rates, Expenses and Lodestar Calculations

| Ram & Olson LLP | NAME | HOURS | RATE | LODESTAR |
|---|---|---|---|---|
| PARTNERS | | | | |
| | K. Olson | 38.35 | $  800.00 | $  30,680.00 |
| | M. Ram | 9.40 | $  800.00 | $  7,520.00 |
| | TOTAL | 47.75 | | $  38,200.00 |
| | | | | |
| TOTAL FEES | | | | $  38,200.00 |
| EXPENSES | | | | $  627.01 |
| GRAND TOTAL | | 47.75 | | $  38,827.01 |

1/24/2013
2:02 PM                                    Expense Slip Details                              Page      1

---

Selection Criteria

---

Slip.Date              1/1/2009 - 1/24/2013
Time.Selection         Include: Expense
Clie.Selection         Include: Luque.AT&T Corp.

---

Rate Info - identifies rate source and level

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|---|
| Client: Luque.AT&T Corp. | | | | | |
| 94359<br>12/16/2009<br>WIP<br>Filing of complaint. | EXP | Expense<br>Messenger<br>Luque.AT&T Corp. | 1 | 96.50 | 96.50 |
| 94378<br>12/16/2009<br>WIP<br>Complaint filing fee. | EXP | Expense<br>Filing Fees<br>Luque.AT&T Corp. | 1 | 350.00 | 350.00 |
| 94695<br>2/2/2010<br>WIP<br>Process Serving (service of AT&T Corp.) | EXP | Expense<br>Process Service<br>Luque.AT&T Corp. | 1 | 29.00 | 29.00 |
| 94696<br>2/2/2010<br>WIP<br>Process Serving (service of Pacific Bell Telephone<br>call with. Co. dba AT&T California. | EXP | Expense<br>Process Service<br>Luque.AT&T Corp. | 1 | 29.00 | 29.00 |
| 94790<br>2/28/2010<br>WIP<br>In-House Copying | EXP | Expense<br>In-HouseCopying<br>Luque.AT&T Corp. | 24 | 0.20 | 4.80 |
| 94797<br>1/14/2010<br>WIP<br>Fed Ex to Clerk, USDC. | EXP | Expense<br>FedEx/Postage<br>Luque.AT&T Corp. | 1 | 15.83 | 15.83 |
| 94803<br>2/5/2010<br>WIP<br>Fex Ex to Clerk, Northern Dist. | EXP | Expense<br>FedEx/Postage<br>Luque.AT&T Corp. | 1 | 15.75 | 15.75 |

1/24/2013
2:02 PM                                        Expense Slip Details                                    Page     2

| Slip ID<br>  Dates and Time<br>  Posting Status<br>  Description | Timekeeper<br>Activity<br>Client<br>Reference | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| 95740          EXP<br>6/30/2010<br>WIP<br>In-House Copying | Expense<br>In-HouseCopying<br>Luque.AT&T Corp. | 87 | 0.20 | 17.40 |
| 95772          EXP<br>6/4/2010<br>WIP<br>Meal Expense [KO: meeting with J. Wipper and T. Sheth] | Expense<br>Meals<br>Luque.AT&T Corp. | 1 | 68.73 | 68.73 |
| Total: Luque.AT&T Corp. | | | | |
| | Billable | 0.00 | | 627.01 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 627.01 |
| Grand Total | | | | |
| | Billable | 0.00 | | 627.01 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 0.00 | | 627.01 |